Oct. 19 04 03:34p                                                            p.3

AMTRAK ENG SUPP          2153493340           10/08 '04 13:55 NO.512  03/04
**AMTRAK**    ENGINEERING MAINTENA                    NO. 660   P. 3

# COPY
## PERSONNEL ACTION REQUEST

Conflict Of Interest?  Yes ☐  No ☐          Training Required?  ☐ Yes  ☐ No

**Current Information – Must Be Completed**

| Payroll Area | Social Security Number | Personnel No. | LAST Name | | FIRST Name | M.I. |
|---|---|---|---|---|---|---|
| 02 | 221 — 36 — 0890 | 40702 | Moudy | | Richard | D |

| Job Code | Position Title | | Department | Personnel Area | Band/Zone | Cost Center | Emp. Sub Group |
|---|---|---|---|---|---|---|---|
| AB106 | Foreman III | | Mechanical | NE08 | | 4151 | 1 |

**Action Requested – Must Be Completed**

☐ New Hire
☐ Rehire/Reinstatement
☒ Transfer/Organization Change
☐ Transfer between Management/Union
☐ Salary Change
☐ Leave of Absence Paid (Union)
☐ Leave of Absence Paid (Management)
☐ Leave of Absence Unpaid
☐ Return from Leave
☐ Termination
☐ Retirement

**Action Reason Code**

| Code | Reason | Effective Date |
|---|---|---|
| P6 | Promotion from Union to Management | Month 10 11  Day 14  Year 2004 |

**New Job Code and Salary Information**

| Job Code | Position Title | CDL | Position No. | Personnel Subarea | Band/Zone |
|---|---|---|---|---|---|
| 98301 | Field Environmental Specialist | ☐ Yes  ☒ No | 50146672 | 0027 | C1 |

| Hours of Service | ☐ Not Applicable (0)  ☐ Engineer (1)  ☐ Trainmen (2) | | |
|---|---|---|---|
| Job Category | ☐ Block Operator (4)  ☐ Signalman (3)  ☐ Cab Signal/ATS Electrician (6) | ☐ Train Dispatchers/Director (3)  ☐ Locomotive Mover/Helper (7) | |

| Hire Date | Current Salary/Rate Of Pay | New Salary/Rate Of Pay | Work Hours (Part Time) |
|---|---|---|---|
| Month  Day  Year | $ 47,836 | $ 52,000  55,090 | |

**Job Assignment**

| Cost Center | Function | Work Order No. | FIS Location | Payroll Area | Shift | Work Schedule | Gang | Site Code | Check Seq. |
|---|---|---|---|---|---|---|---|---|---|
| 3533 | 1701 | | 3451 | 03 | | | | 047008 | PHL70 |

| Work Phone No. | ATS No. | Original RR Hire Date | Prior RR Code | Personnel Area | Department |
|---|---|---|---|---|---|
| | | Month  Day  Year | | | |

| Emp Sub Group | Vacation Eligibility Date | Craft Seniority Date | ARSA Hire Date |
|---|---|---|---|
| | Month  Day  Year | Month  Day  Year | Month  Day  Year |

**Performance Evaluation Information – For Management Transactions Only**

| Last Performance Review Date: | Next Performance Review Date: |
|---|---|
| Month  Day  Year | Month  Day  Year |

**Termination Information/Allowances – Must Complete For All Termination Actions**

Allowances
Vacation Hours Due
Sick Hours Due
Severance Pay Due
Notice Pay Due

Eligible For Rehire?  ☐ Yes  ☐ No (Explain In Remarks)
Outstanding Advance?  ☐ Yes  ☐ No (Explain 'Yes' Answer In Remarks)
All Properties Collected?  ☐ Yes  ☐ No (Explain In Remarks)
Fill Vacant Position?  ☐ Yes  ☐ No

**Short-Term Disability Benefits**
First _____ days at 100% pay
_____ Days at 100% pay less RUIA _____ Days at 80% pay less RUIA
RUIA Benefits at $ _____ per day

Relocations
Approved for Benefits  ☐ Yes  ☐ No
Level of Benefits:  ☐ Tier I  ☐ Tier II  ☐ Tier III

**Remarks**

Current Salary 22.91 per hour

**Approval Signatures**

| Supervisor's Name J. J. Guzzi/B. G. Willbrant | Phone No. /2838 | Human Resources Approval | Date: |
|---|---|---|---|
| Signature | Date 10/5/04 | | |
| Department Approval David Hughes | Date 10/8/04 | Entered By | 10/20/04 Date: |

Instructions:  Complete form, print and secure department approvals.  Return signed copy for department records and forward original to Human Resources.

NRPC 2000 (10/02) Word Template
Amtrak is a registered service mark of the National Railroad Passenger Corporation.

A319

Oct 19 04 03:34p                                                                 p.1

AMTRAK ENG SUPP        2153493340        10/08 '04 13:54 NO.512  01/04
...appoint........ ...ly to the vacant Field Environm....  ...  l1 of 1

## Staff Summary Sheet - SSS8386

| Requester: BRUCE WILLBRANT | Executive Officer: WILLIAM CROSBIE |
|---|---|
| Title: Deputy Chief Engineer Maintenance | Department Head: DAVID HUGHES |
| Extension: 8-728-3460 | Director/Manager: JOSEPH GUZZI |
| Date Submitted: 10/7/2004 | Date Approved: |

**Purpose:** Approve the selection/appointment of Richard Moudy to the vacant Field Environmental Specialist position, Mid Atlantic Division Engineering, Philadelphia.

**Discussion:** This critical position is responsible for Amtrak's Mid Atlantic Division Engineering environmental field compliance and prevention of citations and civil penalties. The position has been vacant since 9/1/04. The previous incumbent has been performing the duties of this position, along with the duties of his new position. We are requesting an exception to the current directive to appoint Richard Moudy to this position, as he has extensive experience in the environmental field, including management of environmental projects, audits, spill prevention and storm water plans. Rick possesses a wealth of railroad experience and certifications in environmental training.

**Alternatives:** The Field Environmental Specialist is directly responsible for the inception, project management & oversight of many environmental initiatives, conducting environmental audits, & is a liaison between Amtrak & State & Federal Agencies. The interviewing process had taken place before the corporate-wide freeze. Not filling the position will result in citations & civil penalties.

**Funding:** The work is currently being done by the previous incumbent, along with the duties of his new position. This position is funded in the FY05 Operating Budget, and is included in the authorized headcount as shown on the attached Organization Chart No. 3.8.2.4.

**Recommendations:** Approve the selection/appointment of Richard Moudy to the vacant Field Environmental Specialist position, Mid Atlantic Division Engineering, Philadelphia.

### Routing Flow

| Routing | Approver | Concur | Non-Concur |
|---|---|---|---|
| 02 | Sr. VP - Operations | | 10-11-04 |
| 01 | Chief Engineer | | |
| | Chief Financial Officer | | |
| | Chief Mechanical Officer | | |
| | General Counsel & Corp. Sec. | | |
| | Inspector General | | |
| | VP - Business Diversity | | |
| | VP - Government Affairs & Policy | | |
| 03 | VP - Human Resources | Jag | 10/13/2004 |
| | VP - Labor Relations | | |
| | VP Marketing and Sales | | |
| | VP - Planning & Bus. Dev. | | |
| | VP - Procurement & Mat. Mgmt. | | |
| | VP - Security | | |
| | VP - Transportation | | |

### President and CEO Response

| Final Approver | | Action Required |
|---|---|---|
| President and CEO | | Awaiting full approval |

*On hold until further notice, re. freeze*

2004 OCT 13  P  CORPORATE HUMAN RESOURCES

10/19/04

On the right side handwritten: 10/19/04

Michael 10/7/04

UCT 19 04 03:54p    P.2

AMTRAK ENG SUPP        2153493340        10/08 '04 13:54 NO.512 02/04
AMTRAK                                          NO. 660   P. 2

# Candidate Selection Justification

| Position Title | Department |
|---|---|
| Field Environmental Specialist | Engineering MAD |

| Posting Number | Band/Zone | Location | Interview Date |
|---|---|---|---|
| 50146672 | C1 | Philadelphia, PA | 09 / 22 / 2004 |

| Interview Process | | | | |
|---|---|---|---|---|
| ☐ One-on-One | ☒ Panel | ☐ Telephone | | |
| ☐ Other | | | | |

## Interview Participants

| | |
|---|---|
| Irene Whitaker | Joe Guzzi |
| Jack Schwitzer | |

## Candidates Interviewed

| Name | *Race | Sex | |
|---|---|---|---|
| Guy Douglas | White | ☒ Male | ☐ Female |
| Lou DiRocco | White | ☒ Male | ☐ Female |
| Rick Moudy | White | ☒ Male | ☐ Female |
| Richard Webb | White | ☒ Male | ☐ Female |
| | | ☐ Male | ☐ Female |
| | | ☐ Male | ☐ Female |
| | | ☐ Male | ☐ Female |
| | | ☐ Male | ☐ Female |
| | | ☐ Male | ☐ Female |
| | | ☐ Male | ☐ Female |

\* ● American Indian or Alaskan Native  ● Asian  ● Native Hawaiian or Other Pacific Islander  ● Black or African American  ● White
● Hispanic or Latino (All races)  ● Hispanic or Latino (White race only)  ● Hispanic or Latino (All other races)

## Selected Candidate

| Rick Moudy | White | ☒ Male | ☐ Female |
|---|---|---|---|

### Selection Justification

Mr. Moudy possesses all of the skills required to perform the duties associated with the Field Environmental Specialist position. He has extensive experience in the environmental fields, including the management of environmental projects, audits, spill prevention and storm water plans. Rick possesses a wealth of railroad experience and certifications in environmental training. Of all the candidates interviewed, Rick was the best fit for the position and will be able to grow within the position.

| Proposed Effective Date | Proposed Salary | | | |
|---|---|---|---|---|
| 10 / 15 / 04 | $2,600 | ☒ Salary Increase  10 % Increase | ☐ Lateral With No Increase | |

### Salary Justification

Mr. Moudy is moving from a Foreman III position into a much more demanding and responsible position. The Environmental Specialist is directly responsible for the inception, project management and oversight of many environmental initiatives on the division. In addition, the position is responsible for environmental auditing and acts as a liaison between Amtrak and state and federal agencies. This position is responsible for our environmental compliance and prevention of citations and civil penalties. The incumbent will be on call 24/7.

## Approval Signatures

| Name | Signature | Date |
|---|---|---|
| I. J. Guzzi | *[signature]* | 10 / 06 / 04 |
| B. G. Willbrant | *[signature]* | 10 / 06 / 04 |
| | | / / |

NRPC 3158 word template
Amtrak is a registered service mark of the National Railroad Passenger Corporation

Sep 13 04 07:10a    Amtrak                    (302) 429- 6361        p.2

3 00008219

# Job Opportunity Application

Received by Human Resources

RECEIVED
SEP 1 3 2004
AMTRAK HUMAN RES.

### For use by Current Amtrak Employees Only

Applicants possessing the best combination of current skills and past job performance will be invited to interview for available positions.  Only candidates with at least one year in their current position will be considered for other positions.

**Title of Position Desired:**
**Field Environmental Specialist**

**Posting Notice Number:**
**50146672**

**Location:**
**Phila PA.**

**Please complete all information and submit this form to arrive at your nearest Human Resources Office on or before the posting's expiration date.** This form does not allow you to spell check your data.  For extensive text, you may want to compose your text in another document and cut and paste it into this form. Attach additional sheets if not enough room is provided for your data.

## PERSONAL INFORMATION

| Name:  **Richard D. Moudy** | | | | Social Sec. No.: **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** |
|---|---|---|---|---|
| Street Address: **150 Springmill Dr.** | | | | Home Tel. No.: **302-378-6058** |
| | | | | Work Tel. No. : **302-661-6946** |
| City: **Middletown** | State: **DE** | Zip: **19709** | | Assigned Work Hours: **6-2** |
| Work Location:  **Wilm Shops** | | | Assigned Work Days: **M-F** | |

## EDUCATION

| Level | Did You Graduate? | Dates From/To | Degree/Major | School Name | Location/City/State |
|---|---|---|---|---|---|
| High School | ☒ Yes ☐ No | From :   /  / <br> To:   /  / | | **ATTACHED** | |
| College | ☐ Yes ☒ No | From :   /  / <br> To:   /  / | | | |
| Graduate School | ☐ Yes ☐ No | From :   /  / <br> To:   /  / | | | |
| Vocational School | ☐ Yes ☐ No | From :   /  / <br> To:   /  / | | | |
| Other | ☐ Yes ☐ No | From :   /  / <br> To:   /  / | | | |

## PRESENT JOB STATUS

| Present Job Title: **Environmental Supervisor  Foreman III** | Band/Zone | Last Performance Rating: | Date of Last Rating: /  / |
|---|---|---|---|
| Supervisor's Name: **Frank Claar** | Supervisor's Title: **Field Environmental Coordinator** | | |

May a Human Resources Department representative contact your supervisor regarding your interest in this position?
☒ Yes ☐ No        Supervisor's Telephone No.: **302-429-6458**

## HUMAN RESOURCES USE ONLY – DO NOT ENTER DATA IN THIS SECTION

| Entered | | Forwarded | |
|---|---|---|---|
| Date: | By: | | Date: |
| By: | To: | | |

**Note:  It is the policy of the National Railroad Passenger Corporation to offer all employment opportunities without regard to race, color, religion, gender, age, national origin, disability, or veteran status.**

NRPC 1764 (10/01)  MSWord Template

A322

- 1 -

30000219

Sep 13 04 07:10a     Amtrak                    (302) 429 - 6361              p.3

## AMTRAK EMPLOYMENT HISTORY (List Current Position First)

| Dates From/To | Position Title | Supervisor and Department | Major Duties |
|---|---|---|---|
| From : 2 / /89<br>To:    2 /  /92 | Laborer | Ed Monsen   Mech | Clean- up |
| From : 2 / /92<br>To:    2 /  /98 | Machinist | John Forgione Mech | Repair and Tuneup of Locmotive engines |
| From : 2 / /99<br>To:    9 /  /99 | Foreman | Vince Necsi | Supervison of gangs |
| From : 11 / /99<br>To:    2 /  /2002 | Environmental Foreman III | Frank Claar | All Areas of environmental |

## OTHER EMPLOYMENT HISTORY

| Dates From/To | Position Title | Company | Major Duties |
|---|---|---|---|
| From : 4 / /2004<br>To:    /  / | Foreman III Environmental | Frank Claar | All Areas of Environmental |
| From :    /  /<br>To:    /  / | | | |
| From :    /  /<br>To:    /  / | | | |

## RELATIVES AT AMTRAK

Do you or your spouse have any relatives currently employed at Amtrak?  ☐ Yes   ☒ No
If yes, you must complete the following information about these relatives.

| Name | Relationship | Position/Department | Location |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

## APPLICANT'S QUALIFICATIONS
This form does not allow you to spell check your data.  For extensive text, you may want to compose your text in another document and cut and paste it into this form.  The field below will expand to allow 5,500 characters. Attach additional sheets if necessary.

Please explain how you fulfill the posted skills and experience requirements for this position.
I believe I am qualified for the position, not only from my schooling in the environmental field, but by being completely in chgarge of the Wilm. Maint. Facility Environmental Dept. on several occasions.  Mr. Claar was out on Medical Leave on at least two occasions for open heart surgurey. I was asked to take over all fazes of the operation. I have written 2 courses for the environmental dept which are being used by corporate. Environmental Awareness, and Spec sight specific.  I have delt with all City, State, and Federal Agencies.  I have written and applied for all of the sites permitts. I have had control of soil removal projects on two occasions which totaled more than 30,000 tons of soil. I have had some dealings with most if not all depts and their POC's here at the Wilm site. We deal with Roadway and some Division Personnel. I know many and have delt with many of our national contractors in the field. I have run Audits for most of the areas here on our sight, including Roadway, and Division, not leaving out Mech.  I have taught many of the training courses here to all areas of the Corp. I am fairly literate in most areas of the computer.

## SIGNATURE
## PLEASE READ THIS CAREFULLY:

A323

- 2 -

I certify that all information on this Job Opportunity Application is true. I understand and agree that if employed in a nonagreement position my employment and compensation can be terminated with or without cause, and/or without notice, at any time, at the option of either the company or myself. I have voluntarily submitted this form and consent to its processing according to Human Resources Department procedures. I further understand that it may be used to update permanent employee information in the Human Resources Information System.

_____
Applicant's Signature

9-10-04
_____
Date

**A324**

- 3 -

SEP-13-04 MON 06:58 AM    AMTRAK WILM SAFETY DEPT    FAX NO. 13024296399              P. 05

# RICHARD D. MOUDY
## 150 SPRINGMILL DR.
## MIDDLETOWN , DE. 19709

## EDUCATION

| | |
|---|---|
| 1992 - 1994 | Delaware Tech and Community College ;  Manufacturing and Engineering Tech. |
| 1972 - 1974 | Delaware Tech and Community Criminal Justice |
| 1965 - 1969 | Claymont High School College Prep. |

## AMTRAK EDUCATION

Supervisors airbrake school
Amfleet I II III
SPCC
Environmental Awareness
Supervisors Management School

Environmental Awareness for Supervisors
Rockhurst University getting Organized and Getting
it all Done school.
PFT
P.C.B.
F-40
P-42
Torque School
Coupler School
Oxygen and Acetylene

STATE AND FEDERAL SCHOOLS

METHOD 9, VISIABLE EMISSIONS
EVALUATOR
HAZARDOUS AND TOXIC WASTE
MANAGEMENT
MANDATES AND COMPLIANCE
DNRC UST REGS
DNRC AST REGS

SKILLS

1994-1997   Vice Chairman Local 1284 Machinist
            union

1996- 1997  President and Vice Chairman Local
            1284

# ACCOMPLISHMENTS & AWARENESS

1) TITTLE 5 AIR EMISSIONS

2) RCRA , RESOURCE CONSERVATION AND RECOVERY ACT FOR SIGHT

3) AWARE OF LOCATION OF ALL 7 DISCHARGE SITES ALSO AWARE OF DAMS A B C, AND WHAT TO DO IF BREECH OCCUR

4) HAVE DELT WITH EPA AND DNRC AGENTS ON POTENTIAL VIOLATIONS

5) WAS A PARTICIPANT AND IN CHARGE OF THE 2001 AUDIT ON THE WILM SITE

6) HAVE PARTICIPATED IN THE STUDYS AND FARMING OF PCB'S ON THE WILM SITE

7) ALSO I AM FIMILIAR WITH THE REMEADITION OF THE SOUTH YARD AND HAVE KNOWLEDGE OF THE PUMPING WELLS ON THE SOUTH YARD SITE

8) WROTE THE ENVIRONMENTAL AWARENESS SCHOOL OUTLINE THAT CORPORATE HAS ADOPTED . WROTE SPCC AND SPILL  CLASSES FOR THE SITE

9) DEVELOPED WASTE STORAGE DOCUMENTATION FOR THE WILM, BEAR. AND BEECH GROVE SITES.

10) TAUGHT FOREMEN AND MANAGERS CLASSES AT WILM SHOPS IN THE ENVIRONMENTAL AREAS

11) ADOPTED SPILL PROCEDURES FOR SIGHT, AND SET UP ALL SPILL KITS AND SATELITE ACCUMULATION AREAS FOR SHOPS. SAW THAT ALL FORKTRUCKS WERE EQUIPT WITH MOBILE SPILL KITS

12) WAS A PARTICIPANT IN THE REMOVAL OF WALTERS MT.

13) HAVE GOOD KNOWLEDGE OF ALL ENVIRONMENTAL VENDERS THAT DEAL WITH THIS DEPT ON A REGULAR  BASIS.

14) **WAS TOTALLY IN CHARGE OF ENTIRE DEPT WHILE MR. CLAAR WAS HAVING MAJOR SURGURY. HE WAS NOT AT THE FACILITY FOR A PERIOD OF 4 MONTHS.**

15) WORKED WITH CLEAN HARBORS IN THE REMOVAL OF THE PCB.S ON THE E60 PROGRAM

16) I AM FULLY QUILFIED TO WORK ON THE EIS SYSTEM WHICH WAS JUST RECENTLY PLACED INTO SERVICE.

17) I HAVE ALSO JUST RECENTLY COME FROM THE 2003 ENVIRONMENTAL SUMMIT.



# Certificate of Achievement

HWMC

*This certificate has been awarded to:*

## Richard D. Moudy

*at*

## Philadelphia, Pennsylvania

*For successfully completing the Lion Technology Inc. Hazardous/Toxic Waste Management Workshop on the applicable regulations of the United States Environmental Protection Agency and guidelines, standards and procedures for safe and legal management of waste designated as hazardous.*

*This workshop is designed to satisfy the annual training mandate\* for typical managers and supervisors of hazardous waste compliance activities. Training was conducted by Lion Technology Inc., Lafayette, NJ 07848 (973-383-0800).*
*\*[Ref. 40 CFR 262.34(a)(4) and 265.16 or 40 CFR 262.34(d)(5)(iii)]*

*This training completed on:*   **25 June 2004**

*National Registry of Professionals - Member PIN: 027-4176*



# Visible Emissions Evaluation

This certifies that...

## Richard Moudy

...successfully completed a course in the methods of measurement of visible emissions from sources as specified by Federal Reference Methods 9 and 22 conducted by Eastern Technical Associates of Raleigh, North Carolina.

February 27, 2001
Date

Bill Charles
Instructor

Director of Training

Dover, Delaware
Course Location

President

A330

NATIONAL RAILROAD PASSENGER CORPORATION

Amtrak

Human Resources Department

## INITIAL SCREENING SHEET

POSTING NOTICE NO.
# 50146672

POSITION: Field Environmental Specialist

| APPLICANT'S NAME | DATE APPLICATION RECEIVED | RATING * | | REMARKS |
|---|---|---|---|---|
| | | Q | UQ | |
| Dennis Montone | 9/15 | | X | No Enviro Exp |
| Luigi Di Rocco | 9/14 | X | | Limited Enviro Exp |
| Paul Woodford | 9/15 | | X | HR Experience / No Enviro |
| Richard Moudy | 9/14 | X | | Enviro Exp. |
| Richard L Webb | 9/14 | X | | Enviro Coordinator |
| Jeff Merriman | 9/16 | | X | No Enviro Exp / Safety Rep |
| Alvia Lacy | 9/16 | | X | No Enviro Exp |
| A. Ayo-Davies | 9/8 | | X | No Enviro Exp / outside applicant |
| Jeff Greenwell | 9/13 | | X | No Enviro Exp |
| Kirt Flowers | 9/15 | | X | No Enviro exp / outside app. |
| Trevor Wheless | 9/15 | | X | " " " " " |
| D. Tony | 9/15 | | X | " " " " " |
| C. Null | 9/15 | | X | " " " " " |
| A. Barbieri | 9/15 | | X | " " " " " |
| A Bunch | 9/15 | | X | " " " " " |
| R. Crowder | 9/14 | | X | " " " " " |
| J O'Neill | 9/14 | | X | " " " " " |
| V. Stone | 9/14 | X | | Chem. Engr / Exp. / External |
| L Edwards | 9/14 | X | | Civil Engr / Exp / External |
| K. Varela | 9/14 | X | | " " " " |
| T. Booker | 9/14 | | X | No resume |
| J. Baugher | 9/11 | | X | No Enviro Exp / External |
| | | | | |
| | | | | |

| Date | Signature of Human Resources Representative | | *Q-Qualified *UQ-Unqualified |
|---|---|---|---|
| | | | |

NATIONAL RAILROAD PASSENGER CORPORATION

30th Street Station, Philadelphia, PA 19104



November 1, 2004

**Mr. Alvia L. Lacy**
**1306 Jervis Square**
**Belcamp, MD   21017**

RE: Your application for the Field Environmental Specialist
position
     Vacancy No. 50146672

Dear Mr. Lacy:

Thank you for submitting your application for the position
of Field Environmental Specialist.

We were able to identify other applicants whose background,
experience and skills were more closely aligned to the
posted requirements and the needs of the department. As a
result, another applicant was selected.

We appreciate your interest in Amtrak and wish you the best
of luck with your career endeavors.

Sincerely,
Human Resources Department

**A332**

# Amtrak

**Job Opportunity Application**

For use by Current Amtrak Employees Only
Applicants possessing the best combination of current skills and past job performance will be invited to interview for available positions. Only candidates with at least one year in their current position will be considered for other positions.

Title of Position Desired:
AMTRAK-PENN-PHIL- FIELD ENVIRONMENTAL SPECIST
Posting Notice Number:
50146672
Location:
PHIL, PA

Please complete all information and submit this form to arrive at your nearest Human Resources Office on or before the posting's expiration date. This form does not allow you to spell check your data. For extensive text, you may want to compose your text in another document and cut and paste it into this form. Attach additional sheets if not enough room is provided for your data.

## PERSONAL INFORMATION

| | |
|---|---|
| Name: **ALVIA L. LACY** | |
| Street Address: **1306 JERVIS SQ,** | Social Sec. No.: 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 |
| | Home Tel. No.: 410-272-4819 |
| City: **BELCAMP**    State: **MD**    Zip: **21017** | Work Tel. No.: 303 834-2769 |
| Work Location: **BEAR, DE** | Assigned Work Hours: **6-2** |
| | Assigned Work Days: **MON-FRI** |

## EDUCATION

| Level | Did You Graduate? | Dates From/To | Degree/Major | School Name | Location/City/State |
|---|---|---|---|---|---|
| High School | ■ Yes ☐ No | From: 9/3/70 To: 6/7/74 | HIGH SCHOOL DIP. | ABERDEEN SR. HIGH | ABERDEEN, MD 21001 |
| College | ■ Yes ☐ No | From: 6/ /83 To: 12/ /86 | BS BUSINESS ADMINISTRATION | UNIVERSITY OF MARYLAND | COLLEGE PARK, MD |
| Graduate School | ☐ Yes ☐ No | From: / / To: / / | | | |
| Vocational School | ■ Yes ☐ No | From: 1/ /76 To: 8/ /76 | | AIRCO TEC INST. | BALTIMORE, MD |
| Other | ☐ Yes ☐ No | From: / / To: / / | | | |

## PRESENT JOB STATUS

| | | | |
|---|---|---|---|
| Present Job Title: **CARREPAIR-PERSON** | Band/Zone **BEAR, DE** | Last Performance Rating: **N/A** | Date of Last Rating: / / |
| Supervisor's Name: **MR J. WALTERS** | | Supervisor's Title: **MANAGER** | |

May a Human Resources Department representative contact your supervisor regarding your interest in this position?
☐ Yes  ■ No     Supervisor's Telephone No.:

## HUMAN RESOURCES USE ONLY – DO NOT ENTER DATA IN THIS SECTION

| Entered | | Forwarded | |
|---|---|---|---|
| Date: | By: | | Date: |
| By: | To: | | |

Note: It is the policy of the National Railroad Passenger Corporation to offer all employment opportunities without regard to race, color, religion, gender, age, national origin, disability, or veteran status.

NRPC 1764 (10/01) MSWord Template

90021056

- 1 -

RECEIVED
SEP 1 6 2004
AMTRAK HUMAN RESOURCES
Philadelphia, PA

A333

| Dates From/To | Position Title | Supervisor and Department | Major Duties |
|---|---|---|---|
| From: 8 / /83<br>To: 1 / /88 | TRACK -PERSON | TRACK | MAINTAIN AND REPAI R TRACK LOCATIONS WITHIN THE NEC. |
| From: 1 / /88<br>To: / /: | CARREPAIR-PERSON | MECHANICAL | REPAIR, AND MAINTAIN AMF I & II. IN ADDITION TO AIR BRAKE DUTIES. |
| From: / /<br>To: / / | | | |
| From: / /<br>To: / / | | | |

**OTHER EMPLOYMENT HISTORY**

| Dates From/To | Position Title | Company | Major Duties |
|---|---|---|---|
| From: 7/ /97<br>To: / /99 | CSR | MCC | COMPLETE DUTIES IN SALES, BANK DEPOSITS, CLOSINGS, AND TRANSACTIONS, AS RELATED TO CENTER. |
| From: / /<br>To: / / | | | |
| From: / /<br>To: / / | | | |

**RELATIVES AT AMTRAK**

Do you or your spouse have any relatives currently employed at Amtrak?  ☐ Yes  ☒ No

If yes, you must complete the following information about these relatives.

| Name | Relationship | Position/Department | Location |
|---|---|---|---|
| N/A | | | |
| | | | |
| | | | |

**APPLICANT'S QUALIFICATIONS**  This form does not allow you to spell check your data.  For extensive text, you may want to compose your text in another document and cut and paste it into this form.  The field below will expand to allow 5,500 characters.  Attach additional sheets if necessary.

Please explain how you fulfill the posted skills and experience requirements for this position.

I FULFILL THE POSTED SKILLS AND EXPERIENCE REQUIRED FOR THIS POSITION, BASED ON MY BACHELORS DEGREE IN BUSINESS ADMINISTRATION, AND MY EXPERIENCE, AND TECHNICIAL BACKGROUD IN THE FIELD OF MECHANICAL OPERATIONS, MAINTENANCE PROCEDURES, FRA, AND SAFETY REGULATUION. IN ADDITION, I HAVE SUPERVISION EXPERIENCE.

**SIGNATURE**

**PLEASE READ THIS CAREFULLY:**

I certify that all information on this Job Opportunity Application is true.  I understand and agree that if employed in a nonagreement position my employment and compensation can be terminated with or without cause, and/or without notice, at any time, at the option of either the company or myself.  I have voluntarily submitted this form and consent to its processing according to Human Resources Department procedures.  I further understand that it may be used to update permanent employee information in the Human Resources Information System.

*Alvea R. Lacy*                                      9/13/04

- 2 -

A334

**Job Reference # 50183697**

**Amtrak - Pennsylvania-Philadelphia - Administrator Support Specialist-eff 10/07/04**

POSITION: Administrator Support Specialist
DEPARTMENT: Procurement & Materials Mgmt.
LOCATION: Philadelphia, PA
BAND/ZONE — SALARY: C1 - $38,500.00 minimum
POSITION NO: 50183697

INTERNAL AND EXTERNAL APPLICANTS

DUTIES: Incumbent is responsible for monitoring construction project costs using cost monitoring and performance measuring systems. Also provides financial analysis reports in addition to reviewing and evaluating contractor invoices. Responsible for initiating changes to system databases to provide reporting and control information to identify and prevent overpayments or duplicate payments. Provides construction financial analysis reports for staff and senior management and makes recommendations to improve productivity and reduce costs. Also, evaluates, reviews and approves contract, purchase order and payment request invoices for payments.

EDUCATION: Bachelor's degree in Business Administration or related degree or the equivalent combination of education, training and/or experience.

WORK EXPERIENCE: Demonstrated experience and understanding of mainframe and PC operating systems, communications and business applications. Good judgment and problem solving skills. Prefer extensive experience utilizing AAMPS system, eTrax (Ariba) and Microsoft Desk Top applications. Extensive experience using the AP imaging system preferred.

OTHER REQUIREMENTS: Demonstrated practical work experience and the aptitude for using computer systems to solve business problems. Knowledge of Procurement processes and business practices. Self-starter with initiative, good analytical skills and common sense approach to problem solving. Ability to achieve objectives within tight time constraints. Ability to multi-task and meet deadlines from multiple sources. Prior satisfactory job performance and attendance required.

COMMUNICATION AND INTERPERSONAL SKILLS: Excellent verbal and written communication skills.

SUPERVISORY RESPONSIBILITIES: None.

TRAVEL: None.

http://www.teamrewards.net/task/job_posting.jsp?ts_am3q25ml2k13=986          10/6/2004

A335

INTERNAL AMTRAK EMPLOYEES MUST COMPLETE A JOB OPPORTUNITY
APPLICATION TO APPLY FOR THIS POSITION.

Job Notes

**Salary Range:** C1 $38,500 to $80,000

**Last Day to Apply:** 10/14/2004

**Job Category:** Procurement

**Years of Experience:** 5 - 10

**Travel Requirements:** None

**Relocation Benefits may Apply:** No

**Referral Bonus:** 1500 points

AMTRAK is an equal opportunity employer committed to employing a diverse workforce.
Internal AMTRAK employees must complete a job opportunities application to apply for
positions.
© Copyright 2001 TeamRewards.com. All Rights Reserved.

http://www.teamrewards.net/task/job_posting.jsp?ts_am3q25ml2k13=986            10/6/2004

**AMTRAK**

SSS 8783

# PERSONNEL ACTION REQUEST

| | Conflict Of Interest? Yes ☐ No ☐ | Training Required? Yes ☐ No ☐ |
|---|---|---|

## Current Information

| Payroll Area | Social Security Number | Personnel No. | LAST Name | | FIRST Name | M.I. |
|---|---|---|---|---|---|---|
| 02 | 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 | 37065 | McCarthy | | Carlene | |

| Job Code | Position Title | Department | Personnel Area | Band/ Zone | Cost Center | Emp. Sub Group |
|---|---|---|---|---|---|---|
| BC118 | Lead Accounting Clerk | Proc. & Mat'l Mgmt. | | | | |

## Action Requested

| | | |
|---|---|---|
| ☒ New Hire | ☒ Transfer between Management/Union | ☐ Leave of Absence Paid (Management) |
| ☐ Rehire/Reinstatement | ☐ Salary Change | ☐ Leave of Absence Unpaid |
| ☐ Transfer/Organization Change | ☐ Leave of Absence Paid (Union) | ☐ Return from Leave |

| ☐ Termination |
|---|
| ☐ Retirement |

## Action Reason Code

| Code | Reason | Effective Date |
|---|---|---|
| | Promotion from Union to Management | Month NV Day 16 Year 2004 |

## New Job Code and Salary Information

| Job Code | Position Title | CDL | Position No. | Personnel Subarea | Band/Zone |
|---|---|---|---|---|---|
| 99381 | Administrative Support Analyst | ☐ Yes ☒ No | 0036131 7 | | C1 |

| Hours of Service | ☒ Not Applicable (0) | ☐ Engineer (1) | ☐ Trainman (2) | ☐ Train Dispatchers/Director (3) |
|---|---|---|---|---|
| Job Category | ☐ Block Operator (4) | ☐ Signalman (5) | ☐ Cab Signal/ATS Electrician (6) | ☐ Locomotive Mover/Helper (7) |

| Hire Date Month  Day  Year | Current Salary/Rate Of Pay $ 43,158 | New Salary/Rate Of Pay $ 47,500 | Work Hours (Part Time) |
|---|---|---|---|

## Job Assignment

| Cost Center | Function | Work Order No. | FIS Location | Payroll Area | Shift | Work Schedule | Gang | Site Code | Check Seq. |
|---|---|---|---|---|---|---|---|---|---|
| 4806 | 1121 | | 3451 | | | | | 47006 | PHL59 |

| Work Phone No. | ATS No. | Original RR Hire Date Month  Day  Year | Prior RR Code | Personnel Area NE1 | Department Proc. & Mat'l Mgmt. |
|---|---|---|---|---|---|

| Emp Sub Group | Vacation Eligibility Date Month  Day  Year | Craft Seniority Date Month  Day  Year | ARSA Hire Date Month  Day  Year |
|---|---|---|---|

## Performance Evaluation Information

| Last Performance Review Date: Month  Day  Year | Next Performance Review Date: Month  Day  Year |
|---|---|

## Termination Information/Allowances

Allowances

| Vacation Hours Due | Eligible For Rehire? | ☐ Yes | ☐ No (Explain In Remarks) |
|---|---|---|---|
| Sick Hours Due | Outstanding Advance? | ☐ Yes | ☐ No (Explain 'Yes' Answer In Remarks) |
| Severance Pay Due | All Properties Collected? | ☐ Yes | ☐ No (Explain In Remarks) |
| Notice Pay Due | Fill Vacant Position? | ☐ Yes | ☐ No |

| Short-Term Disability Benefits First _____ days at 100% pay _____ Days at 100% pay less RUIA _____ Days at 80% pay less RUIA RUIA Benefits at $ _____ per day | Relocation Approved for Benefits:  Yes  No Level of Benefits:  Tier I  Tier II  Tier III |
|---|---|

## Remarks

X

## Approval Signatures

| Supervisor's Name | | Human Resources Approval | Date: |
|---|---|---|---|
| Signature | Phone No. Date | | 11/16/04 |
| Department Approval Michael Rienzi | Date 11/6/04 | Entered By | Date: 12/7/04 |

Instructions: Complete form, print and secure department approvals. Retain signed copy for department records and forward original to Human Resources.

NRPC 2000 (10/02) Word Template
Amtrak is a registered service mark of the National Railroad Passenger Corporation.

entered off 12/11/04
Payroll tran for
union 12/6/04

8783: Carlene McCarthy - Admin. Support Analyst                    Page 1 of 1

## Staff Summary Sheet - SSS8783          *Philadelphia*

| Requester: MARIE WALKER-RUGGHIA | Executive Officer: MICHAEL RIENZI |
|---|---|
| Title: Manager Budget Planning | Department Head: JOHN VENTURELLA |
| Extension: 8-728-1288 | Director/Manager: JOSEPH SOUSAIII |
| Date Submitted: 11/2/2004 | Date Approved: |

**Purpose:** Request approval to place Ms. Carlene McCarthy into the vacant Administrative Support Analyst position in Philadelphia.

**Discussion:** Ms. McCarthy was selected because she was the best applicant for this position. She currently handles construction contract payments which familiarizes her with the entire process of auditing construction payments. It is critical that this position be filled because if payments are not made in a timely manner to vendors, construction activity is delayed and could be halted by disgruntled unpaid contractors. Poor relationships with the various contractors on these projects is not beneficial to Amtrak and high level projects such as Fire, Life & Safety and the Thames River Bridge. This position processes between 2500 and 3000 invoices annually and it is critical to continue to process payments in a timely manner.

**Alternatives:** There are no alternatives. If this position is not filled expeditiously, Amtrak could strain the already somewhat delicate relationship with vendors and the order, receipt and payment process. See attached memo for further justification.

**Funding:** Funding for this position has been included in the FY05 operating budget and is shown on the authorized headcount of chart 11.2.

**Recommendations:** Approve this request.

### Routing Flow

| Routing | Approver | Concur | Non-Concur |
|---|---|---|---|
| | Sr. VP - Operations | | |
| | Chief Engineer | | |
| | Chief Financial Officer | | |
| | Chief Mechanical Officer | | |
| | General Counsel & Corp. Sec. | | |
| | Inspector General | | |
| | VP - Business Diversity | | |
| | VP - Government Affairs & Policy | | |
| 02 | VP - Human Resources | X | |
| | VP - Labor Relations | | |
| | VP Marketing and Sales | | |
| | VP - Planning & Bus. Dev. | | |
| 01 | VP - Procurement & Mat. Mgmt. | X | |
| | VP - Security | | |
| | VP - Transportation | | |

### President and CEO Response

| Final Approver | Action Required |
|---|---|
| President and CEO | Awaiting full approval |

A338

NATIONAL RAILROAD PASSENGER CORPORATION

30TH Street Station, Box 12, Philadelphia, PA 19104

# Memo

AMTRAK

| | | | |
|---|---|---|---|
| Date | November 1, 2004 | From | Michael Rienzi |
| To | David Gunn | Department | Proc. & Mat'l Mgmt. |
| | | Subject | Filling Vacant Position - |
| | | cc | Administrative Support Analyst |

This memo provides justification as to why the Administrative Support Analyst position must be filled as soon as possible.

The prior individual holding this position took an early retirement. This position is responsible for the coordination, processing and reporting on all of Amtrak's construction and architectect/engineeing invoices nationwide. This position processes between 2500 and 3000 invoices annually, involving hundreds of millions of dollars. Delaying or not filling this position by deferring the payment of these invoices is not a reasonable alternative. This position has no comparable dedicated back-up person to process these payments. If this position is not filled expeditiously, Amtrak will likely strain the already somewhat delicate relationships with these vendors.

If payments are not made and or don't continue in a reasonable time frame, construction activity may even be halted on certain projects by disgruntled unpaid contractors. Poor relationships with the various contractors on these projects over lack of payments is not beneficial to Amtrak and could even harm the completion of projects that are critical to Amtrak such as those associated with Fire, Life & Safety and the Thames River Bridge as examples. Also, bidders and proposers on new work may not bid or bid a higher amount on Amtrak projects, if Amtrak develops a "slow pay" reputation because of this position going unfilled.

From a accounting standpoint Amtrak's independent auditors see this position as a key means to accomplish "separation of duties" between those functions that order, receipt and process payments. This position is also needed in order to implement and continue with the improvements recommended by those same independent auditors, in the way in which Amtrak financially accounts for its retainage liability on construction projects.

SSB 878

**≈AMTRAK°**                                                    **Candidate Selection Justification**

| Position Title | | Department |
|---|---|---|
| Administrative Support Analyst | | Procurement & Mat. Mgmt. |

| Posting Number | Band/Zone | Location | Interview Date |
|---|---|---|---|
| 50183697 | C1 | Philadelphia, PA | 10 / 25 / 2004 |

Interview Process    ☐ One-on-One    ☒ Panel    ☐ Telephone    ☐ Other

**Interview Participants**

| John Venturella | Procurement & Material Management Dept. |
|---|---|
| Gary Eckenrode | Procurement & Material Management Dept. |
| Tim Ryan | Procurement & Material Management Dept. |

**Candidates Interviewed**

| Name | *Race | Sex | |
|---|---|---|---|
| Maria D'Alessandro | Hispanic | ☐ Male | ☒ Female |
| Sharon McHenry | White | ☐ Male | ☒ Female |
| Carmen Rossini | White | ☒ Male | ☐ Female |
| Catherine Murray | White | ☐ Male | ☒ Female |
| Carlene McCarthy | White | ☐ Male | ☒ Female |
| Joan Gray | White | ☐ Male | ☒ Female |
| Eileen Christie | White | ☐ Male | ☒ Female |
| Kathleen Wickersham | White | ☐ Male | ☒ Female |
| Mary Barniak | White | ☐ Male | ☒ Female |
| | | ☐ Male | ☐ Female |

* • American Indian or Alaskan Native   • Asian   • Native Hawaiian or Other Pacific Islander   • Black or African American   • White
• Hispanic or Latino (All races)   • Hispanic or Latino (White race only)   • Hispanic or Latino (All other races)

**Selected Candidate**

| Carlene McCarthy | White | ☐ Male | ☒ Female |
|---|---|---|---|

**Selection Justification**

Carlene's accounting background and experience was much stronger than the other candidates. Carlene also supports construction contract payment in the Accounts Payable department which has familiarized her with the entire process of auditing construction payments. Carlene's attendance and performance at Amtrak are excellent.

| Proposed Effective Date | Proposed Salary | | |
|---|---|---|---|
| 11 / 16 / 2004 | $47,500 | ☒ Salary Increase   10 % Increase | ☐ Lateral With No Increase |

**Salary Justification**

Ms. McCarthy is being promoted from union to management. The promotion will enable Amtrak to promote from within and give a seasoned employee the opportunity to perform the job requirements with little training. Carlene will definitely be an asset to the department.

**Approval Signatures**

| Name | Signature | Date |
|---|---|---|
| Michael J. Rienzi | Q. [signature] | 11 / ~ / 04 |
| | | / / |
| | | / / |

NRPC 3158 word template
Amtrak is a registered service mark of the National Railroad Passenger Corporation

# Job Opportunity Application

Received by Human Resources

RECEIVED
OCT 13 2004
AMTRAK HUMAN RESOURCES
Philadelphia, PA

For use by Current Amtrak Employees Only
Applicants possessing the best combination of current skills and past job performance will be invited to interview for available positions. Only candidates with at least one year in their current position will be considered for other positions.

**Title of Position Desired:**
Administrator
Support Specialist
**Posting Notice Number:**
50183697
**Location:**
Philadelphia, PA

**Please complete all information and submit this form to arrive at your nearest Human Resources Office on or before the posting's expiration date.** Attach additional sheets if not enough room is provided for your data.

## PERSONAL INFORMATION

| | |
|---|---|
| **Name:** Carlene S, McCarthy | **Social Sec. No.:** 187369902 |
| **Street Address:** 949 Twelve Oaks Drive | **Home Tel. No.:** 856-875-2037 |
| **City:** Williamstown **State:** NJ **Zip:** 08094 | **Work Tel. No.:** 215-349-1449 |
| | **Assigned Work Hours:** 7:30am-4:00pm |
| **Work Location:** Philadelphia, PA | **Assigned Work Days:** Monday - Friday |

## EDUCATION

| Level | Did You Graduate? | Dates From/To | Degree/Major | School Name | Location/City/State |
|---|---|---|---|---|---|
| High School | [x] Yes [ ] No | From: 9/15/64 To: 6/08/68 | Academic/ Commercial | Frankford High | Philadelphia, PA |
| College | [x] Yes [ ] No | From: 9/04/89 To: 12/17/95 | Associates General Studies | Community College of Philadelphia | Philadelphia, PA |
| Graduate School | [ ] Yes [ ] No | From: / / To: / / | | | |
| Vocational School | [ ] Yes [ ] No | From: / / To: / / | | | |
| Other | [ ] Yes [ ] No | From: / / To: / / | | | |

## PRESENT JOB STATUS

| | | | |
|---|---|---|---|
| **Present Job Title:** Lead Accounting Clerk | **Band/Zone** N/A - | **Last Performance Rating:** See attached. | **Date of Last Rating:** / / |
| **Supervisor's Name:** J. Roger Hooker | | **Supervisor's Title:** Manager Accounts Payable | |

May a Human Resources Department representative contact your supervisor regarding your interest in this position?
[x] Yes [ ] No    **Supervisor's Telephone No.:** 215-349-1392

## HUMAN RESOURCES USE ONLY – DO NOT ENTER DATA IN THIS SECTION

| Entered | Forwarded | |
|---|---|---|
| Date: | By: | Date: |
| By: | To: | |

**Note:** It is the policy of the National Railroad Passenger Corporation to offer all employment opportunities without regard to race, color, religion, gender, age, national origin, disability, or veteran status.

NRPC 1764 (10/01) paper version

30002991

- 1 -

## AMTRAK EMPLOYMENT HISTORY (List Current Position First)

| Dates From/To | Position Title | Supervisor and Department | Major Duties |
|---|---|---|---|
| From : / / <br> To: / / | See attached. | | |
| From : / / <br> To: / / | | | |
| From : / / <br> To: / / | | | |
| From : / / <br> To: / / | | | |

## OTHER EMPLOYMENT HISTORY

| Dates From/To | Position Title | Company | Major Duties |
|---|---|---|---|
| From : / / <br> To: / / | See attached. | | |
| From : / / <br> To: / / | | | |
| From : / / <br> To: / / | | | |

## RELATIVES AT AMTRAK

Do you or your spouse have any relatives currently employed at Amtrak?  ☐ Yes    ☒ No
If yes, you must complete the following information about these relatives.

| Name | Relationship | Position/Department | Location |
|---|---|---|---|
| | | | |
| | | | |

## APPLICANT'S QUALIFICATIONS  Attach additional sheets if necessary.

Please explain how you fulfill the posted skills and experience requirements for this position.

See attached.

## SIGNATURE

**PLEASE READ THIS CAREFULLY:**

I certify that all information on this Job Opportunity Application is true. I understand and agree that if employed in a nonagreement position my employment and compensation can be terminated with or without cause, and/or without notice, at any time, at the option of either the company or myself. I have voluntarily submitted this form and consent to its processing according to Human Resources Department procedures. I further understand that it may be used to update permanent employee information in the Human Resources Information System.

_Carlene S. McCarthy_                 **A342**                 _10/12/04_
Applicant's Signature                                           Date

- 2 -

# Carlene McCarthy

*949 Twelve Oaks Drive, Williamstown, NJ 08094-3535, 856-875-2037*

## AMTRAK WORK HISTORY

**From/To:** August 2003 to Present
**Position Title:** Lead Account Clerk
**Supervisor/Department:** Roger Hooker/Accounts Payable
**Major Duties:** Train other clerical employees in procedures and techniques, monitor clerks performance, provide instruction and correction action, respond to payment and rejection inquires, verify and distribute checks, compile statistical data, prepare journal entries and year end statements.

**From/To:** Feb. 2002 - August 2003
**Position Title:** Refund and Disbursement Clerk
**Supervisor/Department:** Elizabeth Bush/Refunds and Disbursement
**Major Duties:** Log refund request, process and disburse refunds, research problems and resolve as necessary.

**From/To:** Feb. 1999 - Feb. 2002
**Position Title:** Service Center Consultant
**Supervisor/Department:** Claudine Conaway/Service Center
**Major Duties:** Provide quality service to the travel industry. Assist with technical support for their GDS systems. Provide Amtrak product knowledge and GDS systems training.
*Note: Last management positition held. Released due to downsizing.*
*Band/Zone: C1*
*Last Performance Rating: 5.75 Date of Last Rating: January 25, 2002*

**From/To:** Oct. 1990 - Jan. 1999
**Position Title:** Account Consultant
**Supervisor/Department:** Thomas Sabo & Claudine Conaway/Travel Agency Sales Center
**Major Duties:** Managed travel agencies in Virginia, Washington, D.C., Maryland, Delaware, South Jersey and Philadelphia, PA. Developed and delivered training seminars. Negoitaied Sales Contracts.

**From/To:** Oct. 1987 - Sep. 1990
**Position/ Title:** Tour Desk Agent
**Supervisor/Department:** Robert Cook / Reservation Sales Office
**Major Duties:** Handled reservations for hotel and tour packages.

**From /To:** Jan. 1984-Oct.1987
**Position Title:** International Sales Agent
**Supervisor/Department:** Rise Mayo / International Sales
**Major Duties:** Handled train, tour and group reservations for International travel agents via Telex. Trained International travel agents. Serviced International travel agencies.

**From/To:** June 1976-Jan. 1984
**Position Title:** Reservation and Information Sales Agent
**Supervisor/Deparment:** Various Supervisors/Reservations and Sales
**Major Duties:** Provided information and reservations to the public and travel agencies.

## OTHER EMPLOYMENT HISTORY

**From/To:** July 1968 - April 1976
**Position Title:** Accounts Receivable Clerk
**Company:** West Wholesale Drug Co.
**Major Duties:** Daily deposits, posting accounts, collections, serviced accounts and trained new hire employees.

# Carlene McCarthy
*949 Twelve Oaks Drive · Williamstown, NJ 08094 · 856-875-2037*

## Objective

Amtrak has employed me for more than 28 years. During this time, I worked in various departments including Reservations, Sales, Travel Agency Service Center, Refunds and Disbursements and Accounts Payable. Prior to Amtrak, I was employed as an Accounts Receivable Credit Assistant for eight years. I have acquired a great deal of product knowledge regarding Amtrak and the Sales, Service and Accounting fields.
I want to move forward in my career at Amtrak. I feel I would be an asset to the Procurement and Materials Management Department. The following explains my current and previous experiences, education and personal traits that I believe are excellent qualifications for this position.

## EDUCATION

**ASSOCIATES DEGREE WITH HIGH HONORS**                December 1995
**COMMUNITY COLLEGE OF PHILADELPHIA**                PHILADELPHIA, PA

My degree is in General Studies with strong emphasis in Business Management. I hold a 3.6 average.

## AWARDS

Received Top Sales Awards

## PERSONAL STRENGTHS

- Extremely well organized, self motivated worker
- Excellent written and oral communication skills - have participated in radio interviews promoting Amtrak
- Able to work well under pressure with strict time constraint
- Strong analytical skills
- Excellent time management skills
- Proficient with AAMPS, eTrax, Accounts Payable Imaging system, Word, Excel, Powerpoint, Outlook, Arrow, Tivoli, and Lotus Notes
- Grasp new concepts quickly
- Outstanding listening skills
- Proficient telephone skills
- Developed training material, organized and conducted training classes for Amtrak personnel and the travel agency industry
- Strong negotiating skills
- Ability to handle difficult situations
- Professional approach to all duties and responsibilities
- Good relationship with supervisor and peers
- Team player

- Reliable and trustworthy
- Use available resources and handle budgets efficiently
- Ability to work well autonomously
- Complete all reports in a timely manner

## REFERENCES

Elizabeth Bush, Manager
Refunds and Disbursements
ATS: 728-4714

Robert Cook, Manager
Philadelphia Reservation Sales Office
ATS: 723-7970

Gloria Hughes, Market Manager
Marketing
Ph#: 215-891-0331

Currently, I am responsible for the handling of all construction invoices in Accounts Payable. I am well aware of the importance of preventing overpayments and duplicate payments and what is necessary to avoid these situations. I am confident that the combination of my work and educational background along with my personal strengths will be put to excellent use as an Administrator Support Specialist.

Received by Human Resources

**Amtrak**

# Job Opportunity Application
### For use by Current Amtrak Employees Only
Applicants possessing the best combination of current skills and past job performance will be invited to interview for available positions. Only candidates with at least one year in their current position will be considered for other positions.

Title of Position Desired:
AMTRAK ~PENN~PHIL~ADMINISTRATOR SUPPORT SPECIALIST

Posting Notice Number:
50183697

Location:
PHIL, PA

Please complete all information and submit this form to arrive at your nearest Human Resources Office on or before the posting's expiration date. This form does not allow you to spell check your data. For extensive text, you may want to compose your text in another document and cut and paste it into this form. Attach additional sheets if not enough room is provided for your data.

## PERSONAL INFORMATION

| | |
|---|---|
| Name:   ALVIA L. LACY | Social Sec. No.: 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 |
| Street Address:   1306 JERVIS SQ, | Home Tel. No.: 410-272-4819 |
| | Work Tel. No.: 302 834-2769 |
| City: BELCAMP     State: MD    Zip:21017 | Assigned Work Hours: 6-2 |
| Work Location:   BEAR, DE | Assigned Work Days: MON-FRI |

## EDUCATION

| Level | Did You Graduate? | Dates From/To | Degree/Major | School Name | Location/City/State |
|---|---|---|---|---|---|
| High School | ☑ Yes ☐ No | From : 9 / 3 / 70  To:   6 / 7 / 74 | HIGH SCHOOL DIP. | ABERDEEN SR. HIGH | ABERDEEN, MD  21001 |
| College | ☑ Yes ☐ No | From : 6 /   / 83  To:  12 /   / 86 | BS BUSINESS ADMINISTRATION | UNIVERSITY OF MARYLAND | COLLEGE PARK,  MD |
| Graduate School | ☐ Yes ☐ No | From :   /   /  To:     /   / | | | |
| Voca-tional School | ■ Yes ☐ No | From : 1 /   / 76  To:   8 /   / 76 | | AIRCO TEC  INST. | BALTIMORE, MD |
| Other | ☐ Yes ☐ No | From :   /   /  To:     /   / | | | |

## PRESENT JOB STATUS

| | | | |
|---|---|---|---|
| Present Job Title: CARREPAIR-PERSON | Band/Zone BEAR, DE | Last Performance Rating: N/A | Date of Last Rating:   /   / |
| Supervisor's Name: MR J. WALTERS | | Supervisor's Title: MANAGER | |

May a Human Resources Department representative contact your supervisor regarding your interest in this position?
☐ Yes  ■ No      Supervisor's Telephone No.:

## HUMAN RESOURCES USE ONLY -- DO NOT ENTER DATA IN THIS SECTION

| Entered | | Forwarded | |
|---|---|---|---|
| Date: | By: | | |
| By: | To: | | |

RECEIVED
OCT 2 6 2004
AMTRAK HUMAN RESOURCES
Philadelphia, PA

Note: It is the policy of the National Railroad Passenger Corporation to offer all employment opportunities without regard to race, color, religion, gender, age, national origin, disability, or veteran status.

NRPC 1764 (10/01)  MSWord Template

**A347**

## AMTRAK EMPLOYMENT HISTORY (List Current Position First)

| Dates From/To | Position Title | Supervisor and Department | Major Duties |
|---|---|---|---|
| From : 8 / / 83  To:  1 / / 88 | TRACK -PERSON | TRACK | MAINTAIN AND REPAI R TRACK LOCATIONS WITHIN THE NEC. |
| From : 1 / / 88  To:  / / | CARREPAIR-PERSON | MECHANICAL | REPAIR, AND MAINTAIN AMF I & II, IN ADDITION TO AIR BRAKE DUTIES. |
| From :  / /  To:  / / | | | |
| From :  / /  To:  / / | | | |

## OTHER EMPLOYMENT HISTORY

| Dates From/To | Position Title | Company | Major Duties |
|---|---|---|---|
| From : 7 / / 97  To:  / / 99 | CSR | MCC | COMPLETE DUTIES IN SALES, BANK DEPOSITS, CLOSINGS, AND TRANSACTIONS, AS RELATED TO CENTER. |
| From :  / /  To:  / / | | | |
| From :  / /  To:  / / | | | |

## RELATIVES AT AMTRAK

Do you or your spouse have any relatives currently employed at Amtrak?  ☐ Yes  ■ No

If yes, you must complete the following information about these relatives.

| Name | Relationship | Position/Department | Location |
|---|---|---|---|
| N/A | | | |
| | | | |
| | | | |

## APPLICANT'S QUALIFICATIONS

This form does not allow you to spell check your data. For extensive text, you may want to compose your text in another document and cut and paste it into this form. The field below will expand to allow 5,500 characters. Attach additional sheets if necessary.

Please explain how you fulfill the posted skills and experience requirements for this position.

I FULFILL THE POSTED SKILLS AND EXPERIENCE REQUIRED FOR THIS POSITION, BASED ON MY BACHELORS DEGREE IN BUSINESS ADMINISTRATION, AND MY EXPERIENCE, AND TECHNICIAL BACKROUND IN THE FIELD OF MECHANICAL OPERATIONS, MAINTENANCE PROCEDURES, FRA, AND SAFETY REGULATUION. IN ADDITION, I HAVE AMPLE KNOWLEDGE OF AAMPS, SYSTEM, AND DESK TOP APPLICATI ONS.

## SIGNATURE   *Okra Lacy*

## PLEASE READ THIS CAREFULLY:

I certify that all information on this Job Opportunity Application is true. I understand and agree that if employed in a nonagreement position my employment and compensation can be terminated with or without cause, and/or without notice, at any time, at the option of either the company or myself. I have voluntarily submitted this form and consent to its processing according to Human Resources Department procedures. I further understand that it may be used to update permanent employee information in the Human Resources Information System.

10/13/04



## Job Description

Search Jobs | Online Help | Referral Program | My Account | Ho

New Search

*Job Reference #50183713*
**Amtrak - Delaware-Wilmington - Sr Analyst Operating Practices(8)-eff 10/7/04**
**Position is only open to internal candidates!**
POSITION: Sr Analyst Operating Practices (8 positions)
DEPARTMENT: Transportation
LOCATION: Wilmington, DE
BAND/ZONE SALARY: C2 $47,000.00 minimum
POSITION NO: 50183713

INTERNAL APPLICANTS ONLY

DUTIES: Incumbent is responsible for the development,
implementation and monitoring of operating rules programs, policies
and procedures. Collaborates with senior officials throughout the
system in all operating departments as well as State and Federal
regulators. Supports the operating divisions by executing initial
and recurrent instruction and examination of employees in the
Transportation, Engineering and Mechanical Departments. Provides
guidance and interpretation of all regulatory rules. Organizes and
schedules classes and coordinates and communicates with Division
management to ensure mandatory participation is achieved. Plans and
executes extensive audits. Assists in the investigation of train
accidents and incidents to determine the root cause. Analyzes major
operating rule violations and formulates modified directives to
prevent future violations. May establish communications network
that will expedite movements during operational crises. May develop
rules qualification programs. Provides guidance and technical
advice.

EDUCATION: Bachelors degree in Business, Transportation or related
field or the equivalent combination of education, training and/or
experience. Prefer a Bachelors degree in Business, Transportation
or related field.

WORK EXPERIENCE: Must be currently or formerly qualified in T&E,
Block Operator, Yardmaster or Train Dispatcher. Prefer former
management experience overseeing T&E, Block Operators, Yardmasters
or Train Dispatchers with demonstrated leadership experience.
Former management experience in operating rule instruction preferred.

OTHER: Extensive knowledge of operating rules and practices and
special instructions governing NEC or off-corridor operations and
related federal regulations. Knowledge of Amtrak train operations.
Must have demonstrated drive, ambition and leadership ability with
effective organizational, administrative and personal computing
skills. Prior satisfactory job performance is required. Prefer
some knowledge of ACSES and/or ITCS.

COMMUNICATION AND INTERPERSONAL SKILLS: Superior effectiveness in
communication skills, including writing, speaking, negotiation and
presentation/platform skills.

SUPERVISORY RESPONSIBILITIES: None.

TRAVEL REQUIREMENT: 35%.

INTERNAL AMTRAK EMPLOYEES MUST COMPLETE A JOB OPPORTUNITY
APPLICATION TO APPLY FOR THIS POSITION.

Amtrak - Search Results

|  |  |
|---|---|
| **Salary Range:** | $47,000.00 - $100,000.00 / Annually |
| **Salary Band:** | C2 |
| **Last Date to Apply:** | 2004-10-14 |
| **Years of Experience:** | 10 - 20 |
| **Specialty:** | Transportation |
| **Employment Type:** | Direct Hire, Full Time |
| **Travel Requirements:** | Low |
| **Relocation Benefits may Apply:** | Yes |
| **Classification:** | Non-Agreement |
| **Referral Bonus:** | 1500 pts |

**refer**  **apply**

AMTRAK is an equal opportunity employer committed to employing a diverse workforce.
Internal AMTRAK employees must complete a job opportunities application to apply for positions.
© Copyright 2001 TeamRewards.com. All Rights Reserved.
Go to AMTRAK

DATE: 03/02/2005

NATIONAL RAILROAD PASSENGER CORPORATION
CLOSED MANAGEMENT VACANCIES
FROM 10/07/2004 TO 12/31/9999

PAGE NO: 1

| SUB/DEPT | VACANCY DESCRIPTION | EEO JOB CAT | PES AREA SUB | SSN | APPLICANT NAME | INT EXT | ETHNICITY | ED. LEVEL | AGE | SEX | HIRE/TRANS DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | FRANCIS J PULLARO | I | WHITE | COLLEGE NO FINAL C | 45 | M | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | ROBERT W RAGLAND | I | WHITE | COLLEGE | 45 | M | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | CATHERINE E CEPHAS | I | BLACK/AFR | BACHELOR | 45 | F | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | MICHAEL J BONNER | I | WHITE | HIGH SCHOOL | 44 | M | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | JAMES W WILLIAM JR | I | WHITE | HIGH SCHOOL | 45 | M | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | STEVEN H CAVALIER | I | WHITE | COLLEGE | 45 | M | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | WILLIAM T HONEYCRAFT | I | WHITE | COLLEGE | 44 | M | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | ERIK SOUTHWELL | I | WHITE | COLLEGE | 28 | M | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | AL L THOMASON | I | WHITE | BACHELOR | 10 | M | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | YVONNE B DIXON | I | WHITE | BACHELOR | 10 | F | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | ROBERT E BROWN | I | BLACK/AFR | COLLEGE | 10 | M | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | ANTHONY F KOTECKI JR | I | WHITE | POST-GRAD | 21 | M | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | BRIAN D BAKER | I | WHITE | POST GRAD | 10 | M | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | DENNIS K RILEY | I | WHITE | COLLEGE | 21 | M | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | JONATHAN K HIRES | I | WHITE | NO FINAL C | 10 | M | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | DAVID S BANYAN | I | BLACK/AFR | ASSOCIATE | 10 | M | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | WAYNE A HEANEY | I | WHITE | HIGH SCHOOL | 10 | M | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | RONALD L HINTON SR | I | BLACK/AFR | HIGH SCHOOL | 10 | M | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | CHARLES T TODD | I | WHITE | HIGH SCHOOL | 10 | M | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | ROBERT F SUMMERSFORD | I | WHITE | HIGH SCHOOL | 10 | M | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | GEORGE P KEENE | I | WHITE | COLLEGE | 21 | M | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | JOSEPH CANO | I | WHITE | VOCATIONAL | 27 | M | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | DEBORAH BLACKWELL | I | BLACK/AFR | NO FINAL C | 10 | F | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | ANTHONY F MORI | I | WHITE | COLLEGE | 21 | M | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | ROBERT P SCHWARTZ | I | BUSINESS 3 | ASSOCIATE | 10 | M | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | DENZEL L DANNER | I | WHITE | HIGH SCHOOL | 10 | M | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | JOSEPH T SKEETER | I | WHITE | HIGH SCHOOL | 21 | M | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | THOMAS P TRAPPI | I | COLLEGE | BACHELOR | 21 | M | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | JEFFREY A MERRIMAN | I | WHITE | VOCATIONAL | 10 | M | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | ALICE L WINSTON | I | BLACK/AFR | COLLEGE | 16 | F | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | ADITA L LACY | I | BLACK/AFR | ASSOCIATE | 16 | F | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | ANDREA J RICHARDS | I | BLACK/AFR | HIGH SCHOOL | 33 | F | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | DARRYL L SANDERS | I | BLACK/AFR | HIGH SCHOOL | 16 | M | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | PETER M STEVENS | I | WHITE | HIGH SCHOOL | 21 | M | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | FRANK C TALBOTT | I | HIGH SCHOOL | HIGH SCHOOL | 26 | M | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | PAUL R HANGER | I | HIGH SCHOOL | HIGH SCHOOL | 34 | M | |
| VPD TRANSPORTATION | 50183713 SR ANALYST OPEN PRACTICE 02 | NE08 | 0027 | | MICHELLE T MEADOWS | I | BLACK/AFR | COLLEGE | 21 | F | |

A351

NOV-8-2004  15:15  FROM:VP TSP DEPT /CNOC 302-683-2019    TO:87772023    P:9/9

**AMTRAK**

**COPY**

## PERSONNEL ACTION REQUEST

| Conflict Of Interest? | Training Required? |
|---|---|
| ☐ Yes ☐ No | ☐ Yes ☐ No |

### Current Information - Must Be Completed

| Payroll Area | Social Security Number | Personnel No. | LAST Name | | FIRST Name | M.I |
|---|---|---|---|---|---|---|
| 61 | 221 – 44 – 1339 | 9415 | Cephas | | Catherine | |

| Job Code | Position Title | Department | Personnel Area | Band/Zone | Cost Center | Emp. Sub Group |
|---|---|---|---|---|---|---|
| 9122 | Sr. Analyst-Operating Rules | Transportation | NE08 | C-2 | 5003 | 05 |

### Action Requested - Must Be Completed

| | | | |
|---|---|---|---|
| ☐ New Hire | ☐ Transfer between Management/Union | ☐ Leave of Absence Paid (Management) | ☐ Termination |
| ☐ Rehire/Reinstatement | ☐ Salary Change | ☐ Leave of Absence Unpaid | ☐ Retirement |
| ☒ Transfer/Organization Change | ☐ Leave of Absence Paid (Union) | ☐ Return from Leave | |

### Action Reason Code

| Code | Reason | Effective Date 12/1/04 |
|---|---|---|
| | Lateral Transfer w/Increase | Month 11 Day 16 Year 2004 |

### New Job Code and Salary Information

| Job Code | Position Title | CDL | Position No. | Personnel Subarea | Band/Zone |
|---|---|---|---|---|---|
| 92582 | Sr. Analyst-Operating Practices | ☐ Yes ☒ No | 50183708 | 027 | C-2 |

| Hours of Service | ☒ Not Applicable (0) | ☐ Engineer (1) | ☐ Trainman (2) | ☐ Train Dispatchers/Director (3) | |
|---|---|---|---|---|---|
| Job Category | ☐ Block Operator (4) | ☐ Signalman (5) | ☐ Cab Signal/ATS Electrician (6) | ☐ Locomotive Mover/Helper (7) | |

| Hire Date | Current Salary/Rate Of Pay | New Salary/Rate Of Pay | Work Hours (Part Time) |
|---|---|---|---|
| Month    Day    Year | $ 64,100. | $ 66,700. (4.1%) | |

### Job Assignment

| Cost Center | Function | Work Order No. | FIS Location | Payroll Area | Shift | Work Schedule | Gang | Site Code | Check Seq. |
|---|---|---|---|---|---|---|---|---|---|
| 5082 | 1601 | | 3103 | | | | | 051011 | WMT10 |

| Work Phone No. | ATS No. | Original RR Hire Date | | | Prior RR Code | Personnel Area | Department |
|---|---|---|---|---|---|---|---|
| | | Month    Day    Year | | | | | |

| Emp Sub Group | Vacation Eligibility Date | | | Craft Seniority Date | | | ARSA Hire Date |
|---|---|---|---|---|---|---|---|
| | Month    Day    Year | | | Month    Day    Year | | | Month    Day    Year |

### Performance Evaluation Information - For Management Transactions Only

| Last Performance Review Date: | Next Performance Review Date: |
|---|---|
| Month    Day    Year | Month    Day    Year |

### Termination Information/Allowances - Must Complete For All Termination Actions

| Allowances | | | | |
|---|---|---|---|---|
| Vacation Hours Due | Eligible For Rehire? | ☐ Yes | ☐ No (Explain in Remarks) |
| Sick Hours Due | Outstanding Advance? | ☐ Yes | ☐ No (Explain 'Yes' Answer In Remarks) |
| Severance Pay Due | All Properties Collected? | ☐ Yes | ☐ No (Explain in Remarks) |
| Notice Pay Due | Fill Vacant Position? | ☐ Yes | ☐ No |

| Short-Term Disability Benefits | Relocations |
|---|---|
| First _____ days at 100% pay | Approved for Benefits ☐ Yes ☐ No |
| _____ Days at 100% pay less RUIA _____ Days at 80% pay less RUIA | Level of Benefits: ☐ Tier I ☐ Tier II ☐ Tier III |
| RUIA Benefits at $ _____ per day | |

### Remarks

11/19/04 - accepted

### Approval Signatures

| Supervisor's Name R. W. Robuston | Phone No. 739-2403 | Human Resources Approval | Date: 11/13/04 |
|---|---|---|---|
| Signature | Date 11/08/04 | | |
| Department Approval R. S. Strachan | Date 11/08/04 | Entered By | Date: |

Instructions: Complete form, print and secure department approvals. Retain signed copy for department records and forward original to Human Resources.

NRPC 2000 (10/02) Word Template
Amtrak is a registered service mark of the National Railroad Passenger Corporation.

A352

**AMTRAK**                                    **Candidate Selection Justification**

| Position Title | | | Department | |
|---|---|---|---|---|
| Senior Analyst Operating Practices | | | Transportation | |

| Posting Number | Band/Zone | Location | | Interview Date |
|---|---|---|---|---|
| 50183706 | C2 | Wilmington, DE | | /  / |

Interview Process    ☐ One-on-One    ☒ Panel    ☐ Telephone    ☐ Other

### Interview Participants

| | |
|---|---|
| Ron Robusto | Irene Whitaker |
| Edward Mruk | Don Scott |

### Candidates Interviewed

| Name | *Race | Sex | |
|---|---|---|---|
| Steven Cavalier | White | ☒ Male ☐ Female | |
| George Reese | White | ☒ Male ☐ Female | |
| Frank Talbott | White | ☒ Male ☐ Female | |
| Tom Tarpey | White | ☒ Male ☐ Female | |
| Vince Ricciardi | White | ☒ Male ☐ Female | |
| David Martak | White | ☒ Male ☐ Female | |
| Deborjha Blackwell | Black or African American | ☐ Male ☒ Female | |
| Francis Fullmer | White | ☒ Male ☐ Female | |
| Paul Manger | White | ☒ Male ☐ Female | |
| Michael Bonner | White | ☒ Male ☐ Female | |

* • American Indian or Alaskan Native   • Asian   • Native Hawaiian or Other Pacific Islander   • Black or African American   • White
  • Hispanic or Latino (All races)   • Hispanic or Latino (White race only)   • Hispanic or Latino (All other races)

### Selected Candidate

| Catherine Cephas | Black or African American | ☐ Male ☒ Female | |
|---|---|---|---|

### Selection Justification

Ms. Cephas has worked in a rules capacity since 1990, beginning as a Special Duty Rules Examiner, Manager of Operating Rules-NEC and Sr. Analyst System-Operating Rules. She develops operating rules programs to make sure they meet Federal and company standards. She has extensive knowledge of the NORAC Operating Rules, Special Instructions, AMT-2, AMT-3, AMT-4 and ACSES and the Train Dispatchers Manual. She is a valuable member of the Transportation Department.

SEE CONTINUATION SHEET FOR REMAINING CANDIDATES INTERVIEWED

| Proposed Effective Date | Proposed Salary | ☒ Salary Increase    4 % Increase ☐ Lateral With No Increase |
|---|---|---|
| 11 / 16 / 2004 | 66,700. | |

### Salary Justification

New assignment requires increased responsibilities and duties in addition to those of current position. Will continue to develop rules programs while now planning, scheduling, and executing all training-related activities including writing training curriculum. Will now provide leadership and oversight to operating craft "block training" attendees. These additional responsibilities and the skill set required to successfully execute them expand the current assignment, warranting a promotional salary increase.

### Approval Signatures

| Name | Signature | Date |
|---|---|---|
| R. W. Robusto | *Gustav for RWR* | 11 / 08 / 2004 |
| R. S. Strachan | *R. S. Strachan* | 11 / 08 / 2004 |
| | | /  / |

NRPC 3158 word template
Amtrak is a registered service mark of the National Railroad Passenger Corporation

NOV-4-2004  11:37  FROM:VP TSP DEPT /CNOC 302-683-2019          TO:87772023          P:5/27

**AMTRAK**                                    **Candidate Selection Justification**

| Position Title | | | Department | |
|---|---|---|---|---|
| Sr. Analyst-Operating Practices - Continuation Sheet (page 2) | | | Transportation | |

| Posting Number | Band/Zone | Location | | Interview Date |
|---|---|---|---|---|
| S0183706 | C2 | Wilmington, DE | | /    / |

| Interview Process | ☐ One-on-One | ☒ Panel | ☐ Telephone |
|---|---|---|---|
| | ☐ Other | | |

### Interview Participants

| | |
|---|---|
| | |
| | |
| | |

### Candidates Interviewed

| Name | *Race | Sex |
|---|---|---|
| Jonathan Hines | White | ☒ Male ☐ Female |
| Dennis Smith | White | ☒ Male ☐ Female |
| Michele Meadows | Black or African American | ☐ Male ☒ Female |
| Robert Hungerford | White | ☒ Male ☐ Female |
| Robert Ragland | White | ☒ Male ☐ Female |
| Catherine Cephas | Black or African American | ☐ Male ☒ Female |
| James Gilfillan | White | ☒ Male ☐ Female |
| William Morecraft | White | ☒ Male ☐ Female |
| Anthony Kopecni | White | ☒ Male ☐ Female |
| Deedryl Danner | Black or African American | ☐ Male ☒ Female |

* • American Indian or Alaskan Native  • Asian  • Native Hawaiian or Other Pacific Islander  • Black or African American  • White
  • Hispanic or Latino (All races)  • Hispanic or Latino (White race only)  • Hispanic or Latino (All other races)

### Selected Candidate

| | | ☐ Male ☐ Female |
|---|---|---|

**Selection Justification**

| Proposed Effective Date | Proposed Salary | ☐ Salary Increase | ☐ % Increase | ☐ Lateral With No Increase |
|---|---|---|---|---|
| /    / | | | | |

**Salary Justification**

### Approval Signatures

| Name | Signature | Date |
|---|---|---|
| | | /    / |
| | | /    / |
| | | /    / |

NRPC 3158 word template
Amtrak is a registered service mark of the National Railroad Passenger Corporation

**A354**

**AMTRAK**                                                    **Candidate Selection Justification**

| Position Title | | | Department | | |
|---|---|---|---|---|---|
| Sr. Analyst-Operating Practices - Continuation Sheet (page 3) | | | Transportation | | |

| Posting Number | Band/Zone | Location | | Interview Date | |
|---|---|---|---|---|---|
| 50183706 | C2 | Wilmington, DE | | /  / | |

| Interview Process | ☐ One-on-One  ☒ Panel  ☐ Telephone ☐ Other |
|---|---|

**Interview Participants**

| | |
|---|---|
| | |
| | |
| | |

**Candidates Interviewed**

| Name | *Race | Sex | |
|---|---|---|---|
| Peter Stevens | White | ☒ Male ☐ Female | |
| | | ☐ Male ☐ Female | |
| | | ☐ Male ☐ Female | |
| | | ☐ Male ☐ Female | |
| | | ☐ Male ☐ Female | |
| | | ☐ Male ☐ Female | |
| | | ☐ Male ☐ Female | |
| | | ☐ Male ☐ Female | |
| | | ☐ Male ☐ Female | |
| | | ☐ Male ☐ Female | |

* • American Indian or Alaskan Native    • Asian    • Native Hawaiian or Other Pacific Islander    • Black or African American    • White
• Hispanic or Latino (All races)    • Hispanic or Latino (White race only)    • Hispanic or Latino (All other races)

**Selected Candidate**

| | ☐ Male ☐ Female |
|---|---|

**Selection Justification**

| Proposed Effective Date | Proposed Salary | ☐ Salary Increase    % Increase    ☐ Lateral With No Increase |
|---|---|---|
| /  / | | |

**Salary Justification**

**Approval Signatures**

| Name | Signature | Date |
|---|---|---|
| | | /  / |
| | | /  / |
| | | /  / |

NRPC 3158 word template
Amtrak is a registered service mark of the National Railroad Passenger Corporation

SYSTEM OPER RULES          3026832095          10/14 '04 13:07 NO.428  02/07

Received by Human Resources

**RECEIVED**
OCT 14 2004
AMTRAK HUMAN RESOURCES
Philadelphia, PA

# Job Opportunity Application

For use by Current Amtrak Employees Only

Applicants possessing the best combination of current skills and past job performance will be invited to interview for available positions. Only candidates with at least one year in their current position will be considered for other positions.

| | |
|---|---|
| Title of Position Desired: **Sr Analyst Operating Practices** | |
| Posting Notice Number: **50183713** | |
| Location: **Willmington, DE** | |

**Please complete all information and submit this form to arrive at your nearest Human Resources Office on or before the posting's expiration date.** This form does not allow you to spell check your data. For extensive text, you may want to compose your text in another document and cut and paste it into this form. Attach additional sheets if not enough room is provided for your data.

## PERSONAL INFORMATION

| | |
|---|---|
| Name: **Catherine R. Cephas** | Social Sec. No.: **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** |
| Street Address: **18 Pierson Place** | Home Tel. No.: **(302) 324-9595** |
| | Work Tel. No.: **((302) 683-2032** |
| City: **Wilmington**   State: **DE**   Zip: **19720** | Assigned Work Hours: **8 am – 5 pm** |
| Work Location: **Wilmington, DE** | Assigned Work Days: **M-F** |

## EDUCATION

| Level | Did You Graduate? | Dates From/To | Degree/Major | School Name | Location/City/State |
|---|---|---|---|---|---|
| High School | ☒ Yes ☐ No | From: 9 / 1971  To: 6 / 1973 | Academic | Cape Henlopen | Lewes, DE |
| College | ☒ Yes ☐ No | From: 9 / 1973  To: 5 / 1988 | BA/ Psychology | University of Delaware | Newark, DE |
| Graduate School | ☐ Yes ☒ No | From: / /  To: / / | | | |
| Voca-tional School | ☐ Yes ☒ No | From: / /  To: / / | | | |
| Other | ☒ Yes ☐ No | From: 3 / 2000  To: 11 / 2000 | Webmaster Certification | University of Delaware | Newark, DE |

## PRESENT JOB STATUS

| | | | |
|---|---|---|---|
| Present Job Title: **Sr. Analyst System Operating Rules – NORAC** | Band/Zone **C-2** | Last Performance Rating: **N/A** | Date of Last Rating: / / |
| Supervisor's Name: **Ronald W. Robusto** | | Supervisor's Title: **Sr. Director System Operating Practices** | |

May a Human Resources Department representative contact your supervisor regarding your interest in this position?
☒ Yes ☐ No     Supervisor's Telephone No.: **(302) 429-2403**

## HUMAN RESOURCES USE ONLY - DO NOT ENTER DATA IN THIS SECTION

| Entered | | Forwarded | |
|---|---|---|---|
| Date: | By: | | Date: |
| By: | To: | | |

**Note: It is the policy of the National Railroad Passenger Corporation to offer all employment opportunities without regard to race, color, religion, gender, age, national origin, disability, or veteran status.**

NRPC 1764 (10/01)  MSWord Template

**A356**

- 1 -

3000 3333

## AMTRAK EMPLOYMENT HISTORY (List Current Position First)

| Dates From/To | Position Title | Supervisor and Department | Major Duties |
|---|---|---|---|
| From:  10 / 01 / 2001<br>To:      /  / 2004 | Sr. Analyst System Operating Rules - NORAC | Ronald W. Robusto - Transportation | Development/implementation of operating rules & training programs. Rules compliance audits, Rule violations analysis, TEST reports, Publish manuals, Rules Interpretation, FRA contact. |
| From :  3 / 22 / 1999<br>To:      10 / 01 / 2001 | Manager of Operating Rules - NEC | Sheldon F. Boggs Customer Services | Development/implementation of operating rules & training programs that meet Federal and company standards. Perform rules compliance audits, monitor and analyse rules violations. |
| From :    /   / 1990<br>To:        /   / 1997 | Special Duty Rules Examiner | Various | Instruction of NORAC operating rules for all crafts. Physical Characteristics examinations. Development of lesson plans and examinations. Maintenance of employee records. |
| From :  6 / 28 / 1978<br>To:       /   / 1999 | Block Operator / Train Dispatcher/ Assistant Chief Train Dispatcher | Various | Establish routes for train movements, authorize track maintenance work. Supervise Train Dispatchers Office. |

## OTHER EMPLOYMENT HISTORY

| Dates From/To | Position Title | Company | Major Duties |
|---|---|---|---|
| From :    /  /<br>To:       /  / | | | |
| From :    /  /<br>To:       /  / | | | |
| From :    /  /<br>To:       /  / | | | |

## RELATIVES AT AMTRAK

Do you or your spouse have any relatives currently employed at Amtrak? ☐ Yes  ☒ No
If yes, you must complete the following information about these relatives.

| Name | Relationship | Position/Department | Location |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

## APPLICANT'S QUALIFICATIONS  This form does not allow you to spell check your data.  For extensive text, you may want to compose your text in another document and cut and paste it into this form.  The field below will expand to allow 5,500 characters. Attach additional sheets if necessary.

Please explain how you fulfill the posted skills and experience requirements for this position.

   I have extensive knowledge of the NORAC Operating Rules, Special Instructions, AMT-2, AMT-3, AMT-4, ACSES, and the Train Dispatcher's Manual.  I am currently responsible for the implementation & monitoring of operating rules programs, policies and procedures for Amtrak .  I have 14 years experience in curriculum development, and am currently responsible for development of NORAC Operating Rules curriculum and exam questions for new hire and recurrent training programs for Transportation, Engineering and Mechanical department employees.  In developing/ implementing concepts & procedures, I have consulted with senior directors and managers to ensure uniformity where possible across the country.  I have established respectful & co-operative relations with my peers of foreign carriers over whose territory our trains operate.  I am qualified on GCOR and have a working knowledge of other foreign carrier operating rules .  I have performed rules compliance audits and follow-ups on each division.  I am familiar with Federal Regulations regarding Operating Rules & Train Operations; Consent decrees regarding fair and equal employee testing practices; and examination validation procedures.  I have strong verbal and written skills, as required for instruction and program development.

   My background in behavioral science is beneficial in determining employees reaction to change and effectively

implementing new rules for the most positive outcomes. I also have certification in multimedia development and web design which are tools which will be required in future development of programs.

I am conversant with the TESTS system, including modification and running of FOCUS reports.   My computer skills include proficiency in WordPerfect 5.1 for DOS, WordPerfect 9, MS Word, Excel, Access, Publisher, and PowerPoint and have experience in development of computer-based training.

I have 26 years of experience in train operations, and I am familiar with the company staffing practices, infrastructure, and equipment maintenance practices.

I have established excellent working relationships with employees on all levels in departments involved in train movements and safety. I feel that I work very well with others. I am open to constructive criticism and have proven myself to be person who is willing to assist others in achieving their goals.

With regard to my work schedule, I am flexible and willing to travel when necessary.

**SIGNATURE**
**PLEASE READ THIS CAREFULLY:**

I certify that all information on this Job Opportunity Application is true. I understand and agree that if employed in a nonagreement position my employment and compensation can be terminated with or without cause, and/or without notice, at any time, at the option of either the company or myself.   I have voluntarily submitted this form and consent to its processing according to Human Resources Department procedures.  I further understand that it may be used to update permanent employee information in the Human Resources Information System.

_Catherine R. Cephas_
Applicant's Signature

_10-14-04_
Date

JAN-28-2005 15:31   FROM:VP TSP DEPT /CNOC 302-683-2019          TO:87772023          P:3/5

SYSTEM OPER PRACTICE      3024292419          01/24 '05 14:06 NO.639  01/02

# AMTRAK

## COPY

### PERSONNEL ACTION REQUEST

| | Conflict Of Interest? | Training Required? |
|---|---|---|
| | ☐ Yes ☐ No | ☐ Yes ☐ No |

**Current Information – Must Be Completed**

| Payroll Area | Social Security Number | Personnel No. | LAST Name | | FIRST Name | M.I. |
|---|---|---|---|---|---|---|
| | 133 – 72 – 8406 | | Ebba, Jr. | | Emmanuel | L. |

| Job Code | Position Title | | Department | Personnel Area | Band/Zone | Cost Center | Emp. Sub Group |
|---|---|---|---|---|---|---|---|
| 95851 | Trainmaster | | Transportation | | C-2 | 5372 | |

**Action Requested – Must Be Completed**

| | | |
|---|---|---|
| ☐ New Hire | ☐ Transfer between Management/Union | ☐ Leave of Absence Paid (Management) |
| ☐ Rehire/Reinstatement | ☐ Salary Change | ☐ Leave of Absence Unpaid |
| ☒ Transfer/Organization Change | ☐ Leave of Absence Paid (Union) | ☐ Return from Leave |

| ☐ Termination |
| ☐ Retirement |

**Action Reason Code**

| Code | Reason | Effective Date |
|---|---|---|
| | Lateral Transfer | Month X Day 31 Year 2005 |
| | | 03  01 |

**New Job Code and Salary Information**

| Job Code | Position Title | CDL | Position No. | Personnel Subarea | Band/Zone |
|---|---|---|---|---|---|
| 92582 | Sr. Analyst-Operating Practices | ☐ Yes ☒ No | 50183713 | 0027 | C-2 |

| Hours of Service | ☐ Not Applicable (0) | ☐ Engineer (1) | ☐ Trainmen (2) | ☐ Train Dispatchers/Director (3) |
|---|---|---|---|---|
| Job Category | ☐ Block Operator (4) | ☐ Signalman (5) | ☐ Cab Signal/ATS Electrician (6) | ☐ Locomotive Mover/Helper (7) |

| Hire Date | Current Salary/Rate Of Pay | New Salary/Rate Of Pay | Work Hours (Part Time) |
|---|---|---|---|
| Month    Day    Year | $ 66,200. | $ 66,200. | |

**Job Assignment**

| Cost Center | Function | Work Order No. | FIS Location | Payroll Area | Shift | Work Schedule | Gang | Site Code | Check Seq. |
|---|---|---|---|---|---|---|---|---|---|
| 5082 | 1601 | | 3103 | | | | | 051011 | WMT10 |

| Work Phone No. | ATS No. | Original RR Hire Date | Prior RR Code | Personnel Area | Department |
|---|---|---|---|---|---|
| | | Month    Day    Year | | NE08 | |

| Emp Sub Group | Vacation Eligibility Date | Craft Seniority Date | ARSA Hire Date |
|---|---|---|---|
| | Month    Day    Year | Month    Day    Year | Month    Day    Year |

**Performance Evaluation Information – For Management Transactions Only**

| Last Performance Review Date: | Next Performance Review Date: |
|---|---|
| Month    Day    Year | Month    Day    Year |

**Termination Information/Allowances – Must Complete For All Termination Actions**

| Allowances | | | |
|---|---|---|---|
| Vacation Hours Due | Eligible For Rehire? | ☐ Yes | ☐ No (Explain In Remarks) |
| Sick Hours Due | Outstanding Advance? | ☐ Yes | ☐ No (Explain 'Yes' Answer In Remarks) |
| Severance Pay Due | All Properties Collected? | ☐ Yes | ☐ No (Explain In Remarks) |
| Notice Pay Due | Fill Vacant Position? | ☐ Yes | ☐ No |

**Short-Term Disability Benefits**

| First _____ days at 100% pay | Relocations | | |
|---|---|---|---|
| _____ Days at 100% pay less RUIA     _____ Days at 80% pay less RUIA | Approved For Benefits | ☐ Yes | ☐ No |
| RUIA Benefits at $ _____ per day | Level of Benefits | ☐ Tier I | ☐ Tier II | ☐ Tier III |

**Remarks**

Management Promotion     0/22/05 - accepted position
1/31/05

**Approval Signatures**

| Supervisor's Name | | Human Resources Approval | Date: |
|---|---|---|---|
| R. W. Roberts | | | 2/16/05 |
| Signature | Phone No. 739-2458 | | |
| | Date 1/21/05 | | |
| Department Approval | Date | Entered By | Date: |
| R. S. Strachan | 1/21/05 | | |

Instructions: Complete form, print and secure department approval. Retain signed copy for department records and forward original to Human Resources.

NRPC 2000 (10/02) Word Template
Amtrak is a registered service mark of the National Railroad Passenger Corporation.

**A359**

JAN-24-2005  MON 14:05   TEL:302-683-2019        NAME:VP TSP DEPT /CNOC        P. 1

JAN-28-2005 15:31   FROM:VP TSP DEPT /CNOC 302-683-2019          TO:87772023          P:4/5

**AMTRAK**                                    **Candidate Selection Justification**

| Position Title | | | Department | |
|---|---|---|---|---|
| Sr. Analyst Operating Practices | | | Transportation | |

| Posting Number | Band/Zone | Location | | Interview Date |
|---|---|---|---|---|
| 50153997 | C2 | Wilmington, DE | | 01 / 18 / 2005 |

| Interview Process | ☐ One-on-One | ☒ Panel | ☐ Telephone |
|---|---|---|---|
| | ☐ Other | | |

### Interview Participants

| Don Herman | Irene Whitaker |
|---|---|
| | |

### Candidates Interviewed

| Name | *Race | Sex | |
|---|---|---|---|
| Brian Amber | White | ☒ Male ☐ Female | |
| Al Thomason | White | ☒ Male ☐ Female | |
| Emmanuel Ebba | Black or African American | ☒ Male ☐ Female | |
| | | ☐ Male ☐ Female | |
| | | ☐ Male ☐ Female | |
| | | ☐ Male ☐ Female | |
| | | ☐ Male ☐ Female | |
| | | ☐ Male ☐ Female | |
| | | ☐ Male ☐ Female | |
| | | ☐ Male ☐ Female | |

* • American Indian or Alaskan Native   • Asian   • Native Hawaiian or Other Pacific Islander   • Black or African American   • White
  • Hispanic or Latino (All races)   • Hispanic or Latino (White race only)   • Hispanic or Latino (All other races)

### Selected Candidate

| Emmanuel Ebba | Black or African American | ☒ Male ☐ Female |
|---|---|---|

**Selection Justification**

Mr. Ebba has had a progressive career path to his current Trainmaster in New York. He has experience in teaching NORAC, AMTH & III. His educational background is exemplary. He has effective organizational, administrative and personal computing skills. Mr. Ebba will be a valuable member to the Transportation team. Although Mr. Ebba has been in his current position for just under one year, his background and skillset would serve the department well in this new capacity. In addition, the selection of Mr. Ebba supports the Transportation Dept.'s goal of ensuring a diverse workforce.

| Proposed Effective Date | Proposed Salary | ☐ Salary Increase | % Increase | ☒ Lateral With No Increase |
|---|---|---|---|---|
| 02 / 01 / 2005 | $66,200 | | | |

**Salary Justification**

### Approval Signatures

| Name | Signature | Date |
|---|---|---|
| R. W. Robusto | *R.S Strachan* | 01 / 21 / 2005 |
| R. S. Strachan | | 01 / 21 / 2005 |
| | | / / |

NRPC 3158 word template
Amtrak is a registered service mark of the National Railroad Passenger Corporation

Dec 16 04 02:30p    Emmanuel Ebba, Jr.    9083533166    p.2

RECEIVED
Received by Human Resources
DEC 1 6 2004
AMTRAK HUMAN RESOURCES

# Job Opportunity Application

**For use by Current Amtrak Employees Only**
Applicants possessing the best combination of current skills and past job performance will be invited to interview for available positions. Only candidates with at least one year in their current position will be considered for other positions.

Title of Position Desired:
**Sr. Analyst Operating Practices**

Posting Notice Number:
**50183713**
Location:
**Wilmington, Delaware**

**Please complete all information and submit this form to arrive at your nearest Human Resources Office on or before the posting's expiration date.** This form does not allow you to spell check your data. For extensive text, you may want to compose your text in another document and cut and paste it into this form. Attach additional sheets if not enough room is provided for your data.

## PERSONAL INFORMATION

| | |
|---|---|
| Name: **Emmanuel I. Ebba, Jr.** | Social Sec. No.: **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** |
| Street Address: **114 Winchester Drive** | Home Tel. No.: **917 952 8059** |
| | Work Tel. No.: **212 630 7267** |
| City: **East Windsor**  State: **NJ**  Zip: **08520** | Assigned Work Hours: **3pm - 11pm** |
| Work Location: **New York** | Assigned Work Days: **Sunday thru Thursday** |

## EDUCATION

| Level | Did You Graduate? | Dates From/To | Degree/Major | School Name | Location/City/State |
|---|---|---|---|---|---|
| High School | ☒ Yes ☐ No | From: 01/03/1991 To: 06/28/1994 | HS Diploma | August Martin | Jamaica, NY |
| College | ☒ Yes ☐ No | From: 09/ /2001 To: 05/ /2003 | BBA in Managment | Dowling College | Oakdale, New York |
| Graduate School | ☐ Yes ☐ No | From: / / To: / / | | | |
| Voca-tional School | ☐ Yes ☐ No | From: / / To: / / | | | |
| Other | ☐ Yes ☐ No | From: / / To: / / | | | |

## PRESENT JOB STATUS

| | | | |
|---|---|---|---|
| Present Job Title: **Trainmaster - Road Operations** | Band/Zone **1 and 2** | Last Performance Rating: **N/A** | Date of Last Rating: / / |
| Supervisor's Name: **Donald Herman** | Supervisor's Title: **Assistant Superintendent** | | |

May a Human Resources Department representative contact your supervisor regarding your interest in this position?
☒ Yes ☐ No    Supervisor's Telephone No.: **212 630 6352**

## HUMAN RESOURCES USE ONLY – DO NOT ENTER DATA IN THIS SECTION

| Entered | | Forwarded | |
|---|---|---|---|
| Date: | By: | | Date: |
| By: | To: | | |

**Note: It is the policy of the National Railroad Passenger Corporation to offer all employment opportunities without regard to race, color, religion, gender, age, national origin, disability, or veteran status.**

NRPC 1764 (10/01) MSWord Template

- 1 -

A361

Dec. 16, 04 02:30p    Emmanuel Ebba, Jr.    9083533166    p.3

## AMTRAK EMPLOYMENT HISTORY (List Current Position First)

| Dates From/To | Position Title | Supervisor and Department | Major Duties |
|---|---|---|---|
| From: 03 / 15 / 2004<br>To: / / | Trainmaster – Road Operations | D. Herman - Transportation | Managing and coordinating operational activities of T&E crews, yardmasters, and administrative functions to ensure safe operations of trains. Provide leadership mentoring and guidance. |
| From: 08 / / 2003<br>To: 03 / 14 / 2004 | Conductor – Penn Station and Sunnyside Yard | S. Guida - Transportation | Responsible for the safety of the passengers and the crew; rescue operations wihin 30 miles of Penn station; collect, sell and account for passenger fares; drill moves in NYP, SSYD, and D |
| From: 6 / / 2001<br>To: 8 / / 2003 | Assistant Conductor | S. Guida - Transportation | Perform pre-departure, enroute, and arrival duties assigned by the conductor; collect, sell, cancel and account for passenger fares. |
| From: 7 / 28 / 1998<br>To: 6 / / 2001 | Assistant conductor – CS-1, Boston | Juanetta Silver – Commuter Rail Transportation - Boston | Perform pre-departure, enroute, and arrival duties assigned by the conductor; collect, sell, cancel and account for passenger fares. |

## OTHER EMPLOYMENT HISTORY

| Dates From/To | Position Title | Company | Major Duties |
|---|---|---|---|
| From: 6 / / 1995<br>To: 3 / / 1998 | Supervisor, Boston Account | Parking Systems Valet Service | Create weekly schedule for employees; manage collection of weekly receipts averaging $5,000; manage payroll for employees. |
| From: 6 / / 1994<br>To: 9 / / 1996 | Moving Specialist | C & N Express Inc. Moving and Storage | Deliver shipments to Southeastern and Midwestern states; inspect inventory of appliances, furniture and electronic equipment. |
| From: / /<br>To: / / | | | |

## RELATIVES AT AMTRAK

Do you or your spouse have any relatives currently employed at Amtrak? ☐ Yes   ☒ No
If yes, you must complete the following information about these relatives.

| Name | Relationship | Position/Department | Location |
|---|---|---|---|
| | | | |
| | | | |

## APPLICANT'S QUALIFICATIONS
This form does not allow you to spell check your data.   For extensive text, you may want to compose your text in another document and cut and paste it into this form.  The field below will expand to allow 5,500 characters. Attach additional sheets if necessary.

Please explain how you fulfill the posted skills and experience requirements for this position.
My qualifications include: a Bachelor of Business Administration degree in Management; currently T&E qualified; management experience overseeing T&E crew; knowledge of operating rules and special instruction govrning on and off-corridor operations and related federal regulations; knowledge of Amtrak train operations; have emonstrated drive, ambition, and leadership ability with effectice organizational, administrative, and personal computing skills.

## SIGNATURE
## PLEASE READ THIS CAREFULLY:
I certify that all information on this Job Opportunity Application is true.  I understand and agree that if employed in a nonagreement position my employment and compensation can be terminated with or without cause, and/or without notice, at any time, at the option of either the company or myself.   I have voluntarily submitted this form and consent to its processing according to Human Resources Department procedures.  I further understand that it may be used to update permanent employee information in the Human Resources Information System.

*[signature]*                                        12/16/2004

- 2 -

# Emmanuel Ebba, Jr.

114 Winchester Drive, East Windsor, New Jersey, 08520
Tel: 212 630 7267 (W) 917 952 8059 (C)   Email: emmanuel77@gmail.com

## OBJECTIVE

To obtain a position as a Senior Analyst of Operating Practices

## SUMMARY OF QUALIFICATIONS

NORAC; AMT II (Electrical Instruction); AMT III (Air Brake Instruction); Special
Instructions; Sexual Harassment Awareness; CPR

## EDUCATION

**Dowling College**                                                    **Oakdale, NY**
*BBA in Management; Aeronautics minor*                                      *May 2003*

## EXPERIENCE

**AMTRAK New York Division**                                          **New York, NY**
*Trainmaster – Road Operations*                              *March 2004 – Present*
- Manage and coordinate train and engine crews to ensure the safe and efficient
  road operations of trains
- Manage employees' compliance with FRA and Amtrak's rules and regulations
- Respond to service disruptions and handle promptly to minimize passenger
  inconvenience and train delay
- Conduct efficiency test to ensure compliance with regulating policies and
  maintain records
- Initiate action for non-compliance in a fair and consistent manner

**AMTRAK Zone 2 / (On-Corridor Operations)**                         **New York, NY**
*Conductor/Assistant Conductor*                              *June 2001 – March 2004*
- Perform pre-departure, enroute, and arrival duties assigned by the conductor
- Supervise boarding, seating and detraining of passengers for safety and
  comfort
- Collect, sell, cancel and account for passenger fares
- Rescue moves within 30 miles of Penn Station
- Drill moves in Penn Station, The "D" Yard and Sunnyside Yard

**AMTRAK / MBTA (Commuter Rail Operations)**                         **Boston, MA**
*Assistant Conductor*                                        *July 1998 – June 2001*
- Perform pre-departure, enroute, and arrival duties assigned by the conductor
- Supervise boarding, seating and detraining of passengers for safety and
  comfort
- Collect, sell, cancel and account for passenger fares

**Parking Systems Valet Service**                            **Valley Stream, NY**
*Supervisor, Boston Account*                                          *1995-1998*
- Create weekly schedule for employees
- Manage collection of weekly receipts averaging $5,000
- Manage payroll for employees

**A363**

NATIONAL RAILROAD PASSENGER CORPORATION
30th Street Station, Philadelphia, PA 19104

**AMTRAK**

June 16, 2005

Ms. Alvia Lacy
1306 Jervis Sq.
Belcamp, MD  21017


RE: Your application for the Sr Analyst Operating Practices
position
    Vacancy No. 50183706-13


Dear Ms. Lacy:

Thank you for submitting your application for the position
of Sr Analyst Operating Practices.

We were able to identify other applicants whose background,
experience and skills were more closely aligned to the
posted requirements and the needs of the department. As a
result, another applicant was selected.

We appreciate your interest in Amtrak and wish you the best
of luck with your career endeavors.

Sincerely,
Human Resources Department

Received by Human Resources

**Amtrak**

# Job Opportunity Application

### For use by Current Amtrak Employees Only
Applicants possessing the best combination of current skills and past job performance will be invited to interview for available positions. Only candidates with at least one year in their current position will be considered for other positions.

Title of Position Desired:
**AMTRAK-DEL-WILM-SR ANALYST OPERATING PRACTICES**

Posting Notice Number:
**50183713**

Location:
**WILMINGTON DE**

Please complete all information and submit this form to arrive at your nearest Human Resources Office on or before the posting's expiration date. This form does not allow you to spell check your data. For extensive text, you may want to compose your text in another document and cut and paste it into this form. Attach additional sheets if not enough room is provided for your data.

## PERSONAL INFORMATION

| | |
|---|---|
| Name: **ALVIA L. LACY** | Social Sec. No.: **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** |
| Street Address: **1306 JERVIS SQ,** | Home Tel. No.: **410-272-4819** |
| | Work Tel. No. : **302 834-2769** |
| City: **BELCAMP**    State: **MD**    Zip: **21017** | Assigned Work Hours: **6-2** |
| Work Location: **BEAR, DE** | Assigned Work Days: **MON-FRI** |

## EDUCATION

| Level | Did You Graduate? | Dates From/To | Degree/Major | School Name | Location/City/State |
|---|---|---|---|---|---|
| High School | ☑ Yes ☐ No | From: **9/3/70** To: **6/7/74** | **HIGH SCHOOL DIP.** | **ABERDEEN SR. HIGH** | **ABERDEEN, MD 21001** |
| College | ☑ Yes ☐ No | From: **6/ /83** To: **12/ /86** | **BS BUSINESS ADMINISTRATION** | **UNIVERSITY OF MARYLAND** | **COLLEGE PARK, MD** |
| Graduate School | ☐ Yes ☐ No | From: / / To: / / | | | |
| Vocational School | ☑ Yes ☐ No | From: **1/ /76** To: **8/ /76** | | **AIRCO TEC INST.** | **BALTIMORE, MD** |
| Other | ☐ Yes ☐ No | From: / / To: / / | | | |

## PRESENT JOB STATUS

| | | | |
|---|---|---|---|
| Present Job Title: **CARREPAIR-PERSON** | Band/Zone **BEAR, DE** | Last Performance Rating: **N/A** | Date of Last Rating: / / |
| Supervisor's Name: **MR J. WALTERS** | | Supervisor's Title: **MANAGER** | |

May a Human Resources Department representative contact your supervisor regarding your interest in this position?
☐ Yes ☑ No    Supervisor's Telephone No.:

## HUMAN RESOURCES USE ONLY -- DO NOT ENTER DATA IN THIS SECTION

| Entered | Forwarded | |
|---|---|---|
| Date: | By: | Date: |
| By: | To: | |

Note: It is the policy of the National Railroad Passenger Corporation to offer all employment opportunities without regard to race, color, religion, gender, age, national origin, disability, or veteran status.

NRPC 1764 (10/01) MSWord Template

- 1 -

**RECEIVED**
OCT 2 6 2004
AMTRAK HUMAN RESOURCES
Philadelphia, PA

9002/05 6

**A365**

## AMTRAK EMPLOYMENT HISTORY (List Current Position First)

| Dates From/To | Position Title | Supervisor and Department | Major Duties |
|---|---|---|---|
| From: 8 / / 83<br>To: 1 / / 88 | TRACK -PERSON | TRACK | MAINTAIN AND REPAI R TRACK LOCATIONS WITHIN THE NEC. |
| From: 1 / / 88<br>To: / / | CARREPAIR-PERSON | MECHANICAL | REPAIR, AND MAINTAIN AMF I & II, IN ADDITION TO AIR BRAKE DUTIES. |
| From: / /<br>To: / / | | | |
| From: / /<br>To: / / | | | |

## OTHER EMPLOYMENT HISTORY

| Dates From/To | Position Title | Company | Major Duties |
|---|---|---|---|
| From: 7 / / 97<br>To: / / 99 | CSR | MCC | COMPLETE DUTIES IN SALES, BANK DEPOSITS, CLOSINGS, AND TRANSACTIONS, AS RELATED TO CENTER. |
| From: / /<br>To: / / | | | |
| From: / /<br>To: / / | | | |

## RELATIVES AT AMTRAK

Do you or your spouse have any relatives currently employed at Amtrak? ☐ Yes  ■ No
If yes, you must complete the following information about these relatives.

| Name | Relationship | Position/Department | Location |
|---|---|---|---|
| N/A | | | |
| | | | |
| | | | |

## APPLICANT'S QUALIFICATIONS

This form does not allow you to spell check your data. For extensive text, you may want to compose your text in another document and cut and paste it into this form. The field below will expand to allow 5,500 characters. Attach additional sheets if necessary.

Please explain how you fulfill the posted skills and experience requirements for this position.
I FULFILL THE POSTED SKILLS AND EXPERIENCE REQUIRED FOR THIS POSITION, BASED ON MY BACHELORS DEGREE IN BUSINESS ADMINISTRATION, AND MY EXPERIENCE, AND TECHNICIAL BACKGROUND IN THE FIELD OF MECHANICAL OPERATIONS, MAINTENANCE PROCEDURES, FRA, AND SAFETY REGULATUION.

**SIGNATURE**

**PLEASE READ THIS CAREFULLY:**

I certify that all information on this Job Opportunity Application is true. I understand and agree that if employed in a nonagreement position my employment and compensation can be terminated with or without cause, and/or without notice, at any time, at the option of either the company or myself. I have voluntarily submitted this form and consent to its processing according to Human Resources Department procedures. I further understand that it may be used to update permanent employee information in the Human Resources Information System.

10/13/04

- 2 -

Job Reference # 50183771

**Amtrak - Washington-DC - Administrator Inventory - High Speed (1)**

POSITION: Administrator Inventory - High Speed (1)Eff 10/07/04
DEPARTMENT: Procurement & Materials Mgmt.
LOCATION: Washington, DC
BAND/ZONE SALARY: B2 $31,400.00 minimum
POSITION NO: 50183771

INTERNAL AND EXTERNAL APPLICANTS

DUTIES: Monitors usage of inventory and project materials by the
mechanical and/or engineering departments. Reviews reports on
material consumption trends and patterns and compares to planning
records. Works in conjunction with the Inventory Service Officers
to set/maintain/adjust planning and forecasting inventory records.

Coordinates with engineering regarding materials affected by new
designs as well as disposition of outdated materials. Responsible
for the effective/efficient deployment of inventory assets.
Monitors inventory reports and reports on key performance
indicators. Assists Inventory Services Officers in processing
bills
of materials. Approves material requisitions and performs
miscellaneous purchases and other duties as assigned.

EDUCATION: Must have a high school diploma or equivalent.
Bachelor's degree or equivalent combination of education, training

and/or experience preferred.

WORK EXPERIENCE: Experience in materials mgmt., production
planning, lead times (internal and vendor), forecasting &
distribution. Proficient in Microsoft Office Suite (Word, Excel,
PowerPoint and Access.) Prefer proven experience in materials
mgmt., including purchasing, planning, replenishment, forecasting,

logistics, distribution, MRP and scheduling. Knowledge of focus
report writing preferred.

OTHER REQUIREMENTS: Ability to schedule and plan long lead
material
for major projects. Prefer proficiency in AAMPS inventory control,

planning & forecasting modules. Prior satisfactory job performance

and attendance required.

COMMUNICATION AND INTERPERSONAL SKILLS: Excellent interpersonal
communication skills both verbal and written. Ability to interface

with all levels of employees as well as outside vendors.

SUPERVISORY RESPONSIBILITIES: None.

TRAVEL: 20%.

INTERNAL AMTRAK EMPLOYEES MUST COMPLETE A JOB OPPORTUNITY
APPLICATION TO APPLY FOR THIS POSITION.


Job Notes

**Salary Range:** B2 $31,400 to $59,000
**Last Day to Apply:** 10/14/2004
**Job Category:** Procurement
**Years of Experience:** 1- 5
**Travel Requirements:** Low
**Relocation Benefits may Apply:** No


AMTRAK is an equal opportunity employer committed to employing a diverse workforce.
Internal AMTRAK employees must complete a job opportunities application to apply for
positions.
© Copyright 2001 TeamRewards.com. All Rights Reserved.



**NATIONAL RAILROAD PASSENGER CORPORTATION**

**AMTRAK**

**HUMAN RESOURCES DEPARTMENT**

| INITIAL SCREENING SHEET | | | | |
|---|---|---|---|---|

POSTING NO. 50183771        POSITION: _Administrative Intern_  LOCATION: _Washington, DC_

| APPLICANT'S NAME | Date App Recv'd | RATING* | | REMARKS |
|---|---|---|---|---|
| | | Q | UQ | |
| David Wigfield | 10/12 | ✓ | | Internal - int - offer |
| Jacqueline Landey | 10/12 | ✓ | | Internal - int - rejected |
| John "Chris" Gallagher | 10/10 | ✓ | | Internal - int - Rejected |
| Roderick Jones | 10/10 | ✓ | | Internal - int. Rejected |
| Kosi Tutu | 10/22 | ✓ | | External - int. Rejected |
| Alan Franklin | 10/12 | ✓ | | Internal - Removed from Planner |
| Valerie White | 10/14 | | ✓ | Internal - no interview |
| Charles Gardin, Jr | 10/12 | | ✓ | Internal - no interview |
| Alvia Lacy | 10/13 | | ✓ | Internal - no interview |
| Dawn Turner | 10/12 | | ✓ | Internal - no interview |
| Wanda Lofton | 10/12 | | ✓ | Internal - no interview |
| Robert Brooks | 10/22 | | ✓ | Internal - no interview |
| | | | | |
| Selected | | | | |
| David Wigfield WM | | | | |
| eff 11/16/04 | | | | |

Date: 11/02/04        HR Rep Signature: _Perri Freeman_

*Q - Qualified
*UQ - Unqualified

NOV.10'2004 10:26

#5548 P.004

SSS 8774

## AMTRAK

# PERSONNEL ACTION REQUEST

| Conflict Of Interest? | Training Required? |
|---|---|
| ☐ Yes ☒ No | ☐ Yes ☐ No |

**Current Information**

| Payroll Area | Social Security Number | Personnel No. | LAST Name | | FIRST Name | M.I. |
|---|---|---|---|---|---|---|
| 02 | — — — | 61380 | Wigfield | | David | |
| Job Code | Position Title | | Department | Personnel Area | Band/ Zone | Cost Center | Emp. Sub Group |
| BC153 | Lead Inventory Clerk | | Proc. & Mat'l Mgmt. | EA03 | | 4842 | |

**Action Requested**

| | | |
|---|---|---|
| ☐ New Hire | ☒ Transfer between Management/Union | ☐ Leave of Absence Paid (Management) | ☐ Termination |
| ☐ Rehire/Reinstatement | ☐ Salary Change | ☐ Leave of Absence Unpaid | ☐ Retirement |
| ☐ Transfer/Organization Change | ☐ Leave of Absence Paid (Union) | ☐ Return from Leave | |

**Action Reason Code**

| Code | Reason | Effective Date |
|---|---|---|
| | Promotion - Union to Management | Month 11 Day 16 Year 2004 |

**New Job Code and Salary Information**

| Job Code | Position Title | CDL | Position No. | Personnel Subarea | Band/Zone |
|---|---|---|---|---|---|
| 90101 | Administrator Inventory | ☐ Yes ☐ No | 50183771 | | B2 |

| Hours of Service | ☒ Not Applicable (0) | ☐ Engineer (1) | ☐ Trainman (2) | ☐ Train Dispatchers/Director (3) |
|---|---|---|---|---|
| Job Category | ☐ Block Operator (4) | ☐ Signalman (5) | ☐ Cab Signal/ATS Electrician (6) | ☐ Locomotive Mover/Helper (7) |

| Hire Date | | | Current Salary/Rate Of Pay | New Salary/Rate Of Pay | Work Hours (Part Time) |
|---|---|---|---|---|---|
| Month Day Year | | | $ 41,551 | $ 345,780 47,500 P Shula Dunlap | |

**Job Assignment**

| Cost Center | Function | Work Order No. | FIS Location | Payroll Area | Shift | Work Schedule | Gang | Site Code | Check Seq. |
|---|---|---|---|---|---|---|---|---|---|
| 4842 | 1816 | | 4071 | | | | | 75006 | WTC04 |

| Work Phone No. | ATS No. | Original RR Hire Date | | | Prior RR Code | Personnel Area | Department |
|---|---|---|---|---|---|---|---|
| | | Month Day Year | | | | EA03 | Proc. & Mat'l Mgmt. |

| Emp Sub Group | Vacation Eligibility Date | | | Craft Seniority Date | | | ARSA Hire Date | | |
|---|---|---|---|---|---|---|---|---|---|
| | Month Day Year | | | Month Day Year | | | Month Day Year | | |

**Performance Evaluation Information**

| Last Performance Review Date: | Next Performance Review Date: |
|---|---|
| Month Day Year | Month Day Year |

**Termination Information/Allowances**

| Allowances | | Eligible For Rehire? | ☐ Yes | ☐ No (Explain in Remarks) |
|---|---|---|---|---|
| Vacation Hours Due | | Outstanding Advance? | ☐ Yes | ☐ No (Explain 'Yes' Answer in Remarks) |
| Sick Hours Due | | All Properties Collected? | ☐ Yes | ☐ No (Explain in Remarks) |
| Severance Pay Due | | Fill Vacant Position? | ☐ Yes | ☐ No |
| Notice Pay Due | | | | |

| Short-Term Disability Benefits | | Relocations | | |
|---|---|---|---|---|
| First _____ days at 100% pay | Days at 80% pay less RUIA | Approved for Benefits | Yes | No |
| _____ Days at 100% pay less RUIA | _____ per day | Level of Benefits: | Tier I | Tier II | Tier III |
| RUIA Benefits at $ _____ | | | | |

**Remarks**

X

**Approval Signatures**

| Supervisor's Name | Phone No. | Human Resources Approval | Date: |
|---|---|---|---|
| Signature | Date | | 11/16/04 |
| Department Approval | Date | Entered By | Date: |
| Michael Rienzi | | | |

Instructions: Complete form, print and secure departmental approvals. Retain signed copy for department records and forward original to Human Resources.

NRPC 2000 (10/02) Word Template
Amtrak is a registered service mark of the National Railroad Passenger Corporation.

NOV.10'2004 10:26 **AMTRAK**                                                #5540 P.005

## Candidate Selection Justification

| Position Title | | | Department | |
|---|---|---|---|---|
| Aministrator Inventory, High Speed | | | Procurement & Mat. Mgmt. | |
| Posting Number | Band/Zone | Location | | Interview Date |
| S0183771 | B2 | Washington, D.C. | | 10 / 28 / 2004 |
| Interview Process | ☐ One-on-One    ☒ Panel    ☐ Telephone ☐ Other | | | |

### Interview Participants

| | |
|---|---|
| Sean McCarty | Procurement & Materials Management Dept. |
| Laver Freeman | Human Resources |
| | |

### Candidates Interviewed

| Name | *Race | Sex | |
|---|---|---|---|
| Jackie Landry | African American | ☐ Male | ☒ Female |
| Roderick Jones | African American | ☒ Male | ☐ Female |
| Chris Gallagher | White | ☒ Male | ☐ Female |
| Kofi Tutu | African Amer | ☒ Male | ☐ Female |
| Wigfield, David | White | ☒ Male | ☐ Female |
| | | ☐ Male | ☐ Female |
| | | ☐ Male | ☐ Female |
| | | ☐ Male | ☐ Female |
| | | ☐ Male | ☐ Female |

\* ● American Indian or Alaskan Native  ● Asian  ● Native Hawaiian or Other Pacific Islander  ● Black or African American  ● White
  ● Hispanic or Latino (All races)  ● Hispanic or Latino (White race only)  ● Hispanic or Latino (All other races)

### Selected Candidate

| Dave Wigfield | White | ☒ Male | ☐ Female |
|---|---|---|---|

### Selection Justification

Mr. Wigfield has all of the skills necessary to not only perform the duites of the job but to excel in this position. He has an A.A in Business and a very through background in all aspects of material control to include a solid background in material planning and forecasting which is crucial to this position. He has also held positions as Lead Receiving Clerk, Inventory Control Lead and Lead Clerk within Amtrak. Most importantly, Mr. Wigfield has the leadership skills that will be necessary in this role and will be a valuable asset to Amtrak in this management position.

| Proposed Effective Date | Proposed Salary | | |
|---|---|---|---|
| 11 / 15 / 2004 | $45,700 | ☒ Salary Increase   10 % Increase | ☐ Lateral With No Increase |

### Salary Justification

Mr. Wigfield currently earns $41,550 per year and is being promoted from an agreement position to management. This position will be tasked leading several major initiatives in Washington, D. C. to include; Supply Pro implementation, ASAP implementation and the transition of the High Speed Rail maintenance facility. Mr. Wigfield posseses the talent necessary to immediately perform the job requirements and avoid hiring an outside candidate at a much higher salary.

### Approval Signatures

| Name | Signature | Date |
|---|---|---|
| Michael J. Rienzi | | 11 / 2 / 04 |
| | | / / |
| | | / / |

NRPC 3158 word template
Amtrak is a registered service mark of the National Railroad Passenger Corporation

8774: D. Wigfield - Administrator Inventory High Speed                                    Page 1 of 1

## Staff Summary Sheet - SSS8774                    *Washington*

| Requester: MARIE WALKER-RUGGHIA | Executive Officer: MICHAEL RIENZI |
|---|---|
| Title: Manager Budget Planning | Department Head: DAVID HERENDEEN |
| Extension: 8-728-1288 | Director/Manager: JOSEPH SOUSAIII |
| Date Submitted: 11/2/2004 | Date Approved: |

**Purpose:** Request approval to place Mr. Dave Wigfield into the vacant Administrator Inventory (High Speed) position located in Washington, D.C.

**Discussion:** Mr. Wigfield was selected because he either met or exceeded all job requirements. He has a solid background in material planning and forecasting which is critical to this position. This position needs to be filled in a timely manner in order for Materials Mangement to have the appropriate players in place for a smooth transition of high speed rail maintenance. This position is also responsible for the Supply Pro implementation and the ASAP implementation. These endeavors are high profile tasks this department is attemping to accomplish successfully and not filling this position would definitely have a negataive impact.

**Alternatives:** There are no alternatives. The job responsibilities of this position cannot be absorbed by the current staff and the success of these initiatives is very important.

**Funding:** Funding has been included in the FY05 operating budget and is shown on the authorized headcount of chart 11.1.4.

**Recommendations:** Approve this request.

### Routing Flow

| Routing | Approver | Concur | Non-Concur |
|---|---|---|---|
| | Sr. VP - Operations | | |
| | Chief Engineer | | |
| | Chief Financial Officer | | |
| | Chief Mechanical Officer | | |
| | General Counsel & Corp. Sec. | | |
| | Inspector General | | |
| | VP - Business Diversity | | |
| | VP - Government Affairs & Policy | | |
| 02 | VP - Human Resources | X | |
| | VP - Labor Relations | | |
| | VP Marketing and Sales | | |
| | VP - Planning & Bus. Dev. | | |
| 01 | VP - Procurement & Mat. Mgmt. | X | |
| | VP - Security | | |
| | VP - Transportation | | |

### President and CEO Response

| Final Approver | Action Required |
|---|---|
| President and CEO | Awaiting full approval |

*DLR*
*11/15/04*

**A372**

*3000 3181*

**Amtrak**

# Job Opportunity Application
### For use by Current Amtrak Employees Only
Applicants possessing the best combination of current skills and past job performance will be invited to interview for available positions.  Only candidates with at least one year in their current position will be considered for other positions.

Title of Position Desired:
Administrator Inventory

Posting Notice Number:
#50183771

Location:  WASH. DC.

**Please complete all information and submit this form to arrive at your nearest Human Resources Office on or before the posting's expiration date.**   Attach additional sheets if not enough room is provided for your data.

## PERSONAL INFORMATION

Name: David B. Wigfield

Social Sec. No.: 216983561

Street Address: 113 East G St.

Home Tel. No.: 301-834-7968
Work Tel. No.: 202-906-1400

City: Brunswick     State: MD     Zip: 21716

Assigned Work Hours: 7a - 3p

Work Location: Ivy City

Assigned Work Days: M-F

## EDUCATION

| Level | Did You Graduate? | Dates From/To | Degree/Major | School Name | Location/City/State |
|---|---|---|---|---|---|
| High School | ☑ Yes ☐ No | From: 9/1/77 To: 6/20/83 | General Studies | Brunswick High | Brunswick, Md. |
| College | ☑ Yes ☐ No | From: 8/30/84 To: 6/20/87 | Business | Frederick Community College | Frederick, Md. |
| Graduate School | ☐ Yes ☐ No | From: / / To: / / | | | |
| Voca-tional School | ☐ Yes ☐ No | From: / / To: / / | | | |
| Other | ☐ Yes ☐ No | From: / / To: / / | | | |

## PRESENT JOB STATUS

Present Job Title: Lead Materials Rec. Clerk     Band/Zone:     Last Performance Rating: N/A     Date of Last Rating: / /  N/A

Supervisor's Name: Sean McCarty / Joe McKay

Supervisor's Title: Sr. Mag / Dept. Mag.

May a Human Resources Department representative contact your supervisor regarding your interest in this position?
☐ Yes  ☐ No     Supervisor's Telephone No.:

## HUMAN RESOURCES USE ONLY – DO NOT ENTER DATA IN THIS SECTION

| Entered | Forwarded | |
|---|---|---|
| Date: | By: | Date: |
| By: | To: | |

**Note:  It is the policy of the National Railroad Passenger Corporation to offer all employment opportunities without regard to race, color, religion, gender, age, national origin, disability, or veteran status.**

NRPC 1764 (10/01)  paper version

**A373**

## AMTRAK EMPLOYMENT HISTORY (List Current Position First)

| Dates From/To | Position Title | Supervisor and Department | Major Duties |
|---|---|---|---|
| From: 3/15/03  To: /  /present | Rec. Lead Clerk | Joe MaKay  Mat. Control | Rec of inbound stock, maintain gas, lube oil levels, oversee 4 clerks, troubleshoot. |
| From: 6/15/95  To: 3/14/03 | Mat. Control Planner | Joe McKay  Mat Control | Plan + Forecast Inventory, order, R+R, Inventory discrepancies. |
| From: 7/25/90  To: 6/14/95 | Inventory Control lead. | Jack K  Commissary | Order and maintain stock levels for perishable and non perishable products. |
| From: 8/19/87  To: 7/24/90 | Lead Clerk Commissary | Jack K  Commissary | Responsible for daily supervision of clerical operations, paperwork, deadlines, safety member. |

## OTHER EMPLOYMENT HISTORY

| Dates From/To | Position Title | Company | Major Duties |
|---|---|---|---|
| From:  /  /  To:  /  / | | | |
| From:  /  /  To:  /  / | | | |
| From:  /  /  To:  /  / | | | |

## RELATIVES AT AMTRAK

Do you or your spouse have any relatives currently employed at Amtrak?  ☐ Yes  ☑ No
If yes, you must complete the following information about these relatives.

| Name | Relationship | Position/Department | Location |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

## APPLICANT'S QUALIFICATIONS  Attach additional sheets if necessary.

Please explain how you fulfill the posted skills and experience requirements for this position.

I served as a material control planner from 1995 - 2003. During which time I worked as a liaison between the Mechanical Department and the Material Control Department. I was responsible for the planning and forecasting of materials for use in the Ivy City facility. I was responsible for system replenishment issues, resolving inventory discrepancies and system troubleshooting.

## SIGNATURE

**PLEASE READ THIS CAREFULLY:**
I certify that all information on this Job Opportunity Application is true. I understand and agree that if employed in a nonagreement position my employment and compensation can be terminated with or without cause, and/or without notice, at any time, at the option of either the company or myself. I have voluntarily submitted this form and consent to its processing according to Human Resources Department procedures. I further understand that it may be used to update permanent employee information in the Human Resources Information System.

_____
Applicant's Signature

**A374**

10/12/04
Date

- 2 -

**David Brian Wigfield**
113 East 'G' Street
Brunswick, MD 21716

Telephone: 301-834-7968                                           Email: davewigfield@yahoo.com

### Career Objective

Self-motivated and success oriented team player with solid communications skills seeking a challenging and growth position that requires a comprehensive knowledge of warehouse management and inventory control.

### Professional Experience

Amtrak, Washington, DC                                           October 1986 - Present

#### Receiving Lead (2003-present)

- Serve as the On-Site E-trax representative for the Material Control Department. This involves ordering office supplies and daily diesel fuel entries for the Ivy City facility.
- Responsible for ordering and maintaining lube oil and propane at the Ivy City facility. Also order and maintain gas for Union Station and Ivy City facilities.
- Responsible for trouble shooting MR's, PO's and invoices.
- Responsible for receiving and verifying inbound stock.
- Oversee 4 receiving clerks and serve as the contact person for the mechanical department.
- Daily interface with delivery drivers and outside vendors.

#### Material Control Planner (1995-2003)

- Responsible for planning and forecasting usage of Amtrak products and materials, consisting of 15,000 inventoried items and valued at $5,000,000, using the Amtrak Accounting & Material Purchasing System (AAMPS).
- Implemented cost control procedures and initiated procedures for expedited ordering and delivery of time-sensitive products and materials, which resulted in monthly savings of $200,000.
- Serve as a liaison between the Mechanical Department and the Material Control Department to acquire repair parts for passenger cars and locomotives.
- Operate and maintain the R&R Network (repair & return) with other Amtrak locations and outside service vendors.
- Responsible for system replenishment issues, resolving inventory discrepancies and system troubleshooting.
- Proficient in the daily use of Microsoft Office products.

#### Inventory Control Supervisor (1990-1995)

- Supervised the daily activities of 20 warehouse employees and prioritized daily tasks and work assignments.
- Purchased and maintained a wide variety of perishable and non-perishable products and materials for the warehouse commissary.
- Responsible for monthly physical inventory of all products and materials in the warehouse.
- Responsible for daily interface with vendors, which involved ordering, receiving, and generating discrepancy reports.
- Coordinated and controlled the transfer of products and materials between other Amtrak satellite locations.
- Maintained and adhered to FDA Regulations.
- Possess a CDL Class-B License and forklift instructor certificate.
- Responsible for maintaining safe working conditions in the warehouse and for training and road testing CDL drivers.